# ATTACHMENT F

# Exhibit F

Document Produced Natively

Highly Confidential
CMS-ADS-0001096610

**Sort Sequence: Supplier Name/Contract Number / CLIN/Doc Key/Transaction Type/Transaction Date**

**Parameters**

**As of Period:** May-23-23

**Trx Type:** ALL

**Contract Number:**

**Document Number:** ALL

**Doc Type:**

**Treasury Symbol:**

**Vendor Name:**

**Transaction Status:** Open

**BFY From:**

**BFY To:**

**Include IAC:**

**Exclude IAC:**

**Request ID:** 86197934

| Supplier Name | Document Number | Doc Type | PIID | PAI |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0002 | CM | 75FCMC22F0002 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC22F0002** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC21F0001** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC22F0003** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC21F0001** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC21F0001** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC22F0003** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC22F0003** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |

| | | | | |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC22F0003** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC21F0001** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC19F0002** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC21F0001** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC21F0001 | CM | 75FCMC21F0001 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC21F0001** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |

| | | | | |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC19F0002** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
|---|---|---|---|---|
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC19F0002 | CM | 75FCMC19F0002 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC19F0002** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC22F0003** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |

| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC22F0003** | **CM** | | |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| IPG DXTRA, INC. | 75FCMC18D0046/75FCMC22F0003 | CM | 75FCMC22F0003 | 75FCMC18D0046 |
| **IPG DXTRA, INC.** | **75FCMC18D0046/75FCMC22F0003** | **CM** | | |
| IPG DXTRA, INC. | 500129T02I | CM | | |
| **IPG DXTRA, INC.** | **500129T02I** | **CM** | | |
| IPG DXTRA, INC. | 500618T02I | CM | | |
| **IPG DXTRA, INC.** | **500618T02I** | **CM** | | |
| IPG DXTRA, INC. | 500618T02I | CM | | |
| **IPG DXTRA, INC.** | **500618T02I** | **CM** | | |

**Centers for Medicare & Medicaid Services**
**Healthcare Integrated General Ledger Accounting System**
**CMSAA DAO Transactions Report**

| GSA Number | Additional Contract Info | MOD | Task Order | CAN | OC | BFY |
|---|---|---|---|---|---|---|
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |

| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
|---|---|---|---|---|---|
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| ORIG P00007 | ORIG | 75FCMC19F0002 | 5991265 | 25235 | 2019 |
| | | | 5991265 | 25235 | 2019 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |

| | | | | | |
|---|---|---|---|---|---|
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| ORIG P00001 | | ORIG | 75FCMC22F0002 | 5991265 | 25235 | 2022 |
| | | | | 5991265 | 25235 | 2022 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | ORIG\|\|P00002\|\|P00004 P00006 | ORIG | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | | | | **5991560** | **25235** | **2021** |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | ORIG P00004 | ORIG | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| | | | | **5991265** | **25235** | **2022** |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |

| | | | | | |
|---|---|---|---|---|---|
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5991560 | 25235 | 2021 |
| | | | **5991560** | **25235** | **2021** |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00001\|\|P00002\|\|P00004 P00006 | P00001 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| | | | **5996931** | **25235** | **2021** |
| P00001 P00004 | P00001 | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| P00001 P00004 | P00001 | 75FCMC22F0003 | 5991265 | 25235 | 2022 |
| P00001 P00004 | P00001 | 75FCMC22F0003 | 5991265 | 25235 | 2022 |

| | | | | | |
|---|---|---|---|---|---|
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| | | | **5991265** | **25235** | **2023** |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| P00002 \| \| P00004 P00006 | P00002 | 75FCMC21F0001 | 5996931 | 25235 | 2021 |
| | | | **5996931** | **25235** | **2021** |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 \| \| P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |

| | | | | | |
|---|---|---|---|---|---|
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| P00001 | P00004 P00007 | P00001 | 75FCMC19F0002 | 5991265 | 25235 | 2020 |
| | | | | **5991265** | **25235** | **2020** |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |

| | | | | | |
|---|---|---|---|---|---|
| P00005 P00006 | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| P00005 P00006 | P00005 | 75FCMC21F0001 | 5996931 | 25235 | 2022 |
| | | | **5996931** | **25235** | **2022** |
| P00006 P00006 | P00006 | 75FCMC21F0001 | 5991848 | 25235 | 2023 |
| P00006 P00006 | P00006 | 75FCMC21F0001 | 5991848 | 25235 | 2023 |
| P00006 P00006 | P00006 | 75FCMC21F0001 | 5991848 | 25235 | 2023 |
| P00006 P00006 | P00006 | 75FCMC21F0001 | 5991848 | 25235 | 2023 |
| P00006 P00006 | P00006 | 75FCMC21F0001 | 5991848 | 25235 | 2023 |
| | | | **5991848** | **25235** | **2023** |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |

| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
|---|---|---|---|---|---|---|
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |

| | | | | | |
|---|---|---|---|---|---|
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00005 P00007 | P00005 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00006 P00007 | P00006 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | | | **5991265** | **25235** | **2021** |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |

| | | | | | |
|---|---|---|---|---|---|
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00004 P00007 | P00004 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| P00002\|\|P00004 P00007 | P00002 | 75FCMC19F0002 | 5991265 | 25235 | 2021 |
| | | | **5991265** | **25235** | **2021** |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00002 P00004 | P00002 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| | | | **5991265** | **25235** | **2023** |
| P00003 P00004 | P00003 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00003 P00004 | P00003 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| P00003 P00004 | P00003 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |

| | P00003 P00004 | P00003 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
|---|---|---|---|---|---|---|
| | P00003 P00004 | P00003 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| | | | | **5991265** | **25235** | **2023** |
| | P00004 P00004 | P00004 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| | P00004 P00004 | P00004 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| | P00004 P00004 | P00004 | 75FCMC22F0003 | 5991265 | 25235 | 2023 |
| | | | | **5991265** | **25235** | **2023** |
| | | | | 5992120 | 25235 | 2012 |
| | | | | **5992120** | **25235** | **2012** |
| | | | | 5992120 | 25235 | 2009 |
| | | | | **5992120** | **25235** | **2009** |
| | | | | 5992120 | 25235 | 2011 |
| | | | | **5992120** | **25235** | **2011** |

| Contract# | Base Release Year | Contract Type | CLIN | Option Year | From-POP | To-POP |
|---|---|---|---|---|---|---|
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |

| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
|---|---|---|---|---|---|
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| 75FCMC18D0046 | 2019 | 0001 | BASE | 14-JUN-2019 | 13-JUN-2020 |
| **75FCMC18D0046** | | **0001** | **BASE** | | |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |

| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
|---|---|---|---|---|---|---|
| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| 75FCMC18D0046 | 2022 | | 0001 | BASE | 21-JAN-2022 | 31-DEC-2022 |
| **75FCMC18D0046** | | | **0001** | **BASE** | | |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |

| 75FCMC18D0046 | 2021 | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
|---|---|---|---|---|---|
| 75FCMC18D0046 | 2021 | 0001AA | BASE | 01-FEB-2021 | 31-AUG-2022 |
| **75FCMC18D0046** | | **0001AA** | **BASE** | | |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AA | BASE | 14-JUN-2022 | 13-JUN-2023 |
| **75FCMC18D0046** | | **0001AA** | **BASE** | | |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| **75FCMC18D0046** | | | **0001AB** | **BASE** | | |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | | 0001AB | BASE | 01-FEB-2021 | 31-AUG-2022 |
| **75FCMC18D0046** | | | **0001AB** | **BASE** | | |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AC | BASE | 20-SEP-2022 | 13-JUN-2023 |
| **75FCMC18D0046** | | | **0001AC** | **BASE** | | |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AD | BASE | 14-NOV-2022 | 13-JUN-2023 |
| **75FCMC18D0046** | | | **0001AD** | **BASE** | | |
| 75FCMC18D0046 | 2022 | | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |

| 75FCMC18D0046 | 2022 | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
|---|---|---|---|---|---|
| 75FCMC18D0046 | 2022 | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| 75FCMC18D0046 | 2022 | 0001AE | BASE | 14-NOV-2022 | 13-JUN-2023 |
| **75FCMC18D0046** | | **0001AE** | **BASE** | | |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| 75FCMC18D0046 | 2021 | 0001AF | BASE | 01-FEB-2021 | 31-AUG-2022 |
| **75FCMC18D0046** | | **0001AF** | **BASE** | | |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |

| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
|---|---|---|---|---|---|---|
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0002 | 1 | 14-JUN-2020 | 31-DEC-2021 |
| **75FCMC18D0046** | | | **0002** | **1** | | |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |

| 75FCMC18D0046 | 2021 | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
|---|---|---|---|---|---|
| 75FCMC18D0046 | 2021 | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | 0002AB | 1 | 01-SEP-2022 | 31-MAY-2023 |
| **75FCMC18D0046** | | **0002AB** | **1** | | |
| 75FCMC18D0046 | 2021 | 0002AG | 1 | 22-FEB-2023 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | 0002AG | 1 | 22-FEB-2023 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | 0002AG | 1 | 22-FEB-2023 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | 0002AG | 1 | 22-FEB-2023 | 31-MAY-2023 |
| 75FCMC18D0046 | 2021 | 0002AG | 1 | 22-FEB-2023 | 31-MAY-2023 |
| **75FCMC18D0046** | | **0002AG** | **1** | | |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |

| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
|---|---|---|---|---|---|
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |

| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
|---|---|---|---|---|---|
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| 75FCMC18D0046 | 2019 | 0003 | 2 | 14-JUN-2021 | 13-JUN-2022 |
| **75FCMC18D0046** | | **0003** | **2** | | |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| 75FCMC18D0046 | 2019 | | 0004 | 1 | 29-JAN-2021 | 31-DEC-2021 |
| **75FCMC18D0046** | | | **0004** | **1** | | |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AA | N/A | 14-NOV-2022 | 31-MAY-2024 |
| **75FCMC18D0046** | | | **0004AA** | **N/A** | | |
| 75FCMC18D0046 | 2022 | | 0004AB | N/A | 30-JAN-2023 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AB | N/A | 30-JAN-2023 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AB | N/A | 30-JAN-2023 | 31-MAY-2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75FCMC18D0046 | 2022 | | 0004AB | N/A | 30-JAN-2023 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AB | N/A | 30-JAN-2023 | 31-MAY-2024 |
| **75FCMC18D0046** | | | **0004AB** | **N/A** | | |
| 75FCMC18D0046 | 2022 | | 0004AC | N/A | 16-MAR-2023 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AC | N/A | 16-MAR-2023 | 31-MAY-2024 |
| 75FCMC18D0046 | 2022 | | 0004AC | N/A | 16-MAR-2023 | 31-MAY-2024 |
| **75FCMC18D0046** | | | **0004AC** | **N/A** | | |
| | 2012 | II | | | 1-Jun-2012 | 30-Nov-2013 |
| | | | | | | |
| | 2009 | II | | | 21-Sep-2009 | 31-Aug-2010 |
| | | | | | | |
| | 2009 | II | | | 1-Sep-2010 | 30-Jun-2012 |
| | | | | | | |

**Run Date:** 17-MAY-2023 21:09:47
**As of Date:** 17-MAY-2023 21:29:44

| Control Number | Transaction Type | Other Document Number | Transaction Number | Commitment |
|---|---|---|---|---|
| | COMMITMENT | | P20319001874010 | |
| | COMMITMENT | | P20319001967001 | |
| | OBLIGATION | P20319001967001 | 18D004619F0002 | |
| | OBLIGATION | P20319001874010 | 18D004619F0002 | |
| 000745971X | STANDARD | P20319001874010 | 1010855593 | |
| 000745997+ | STANDARD | P20319001874010 | 1010858109 | |
| 000752059S | STANDARD | P20319001874010 | 1010861405 | |
| 000753126O | STANDARD | P20319001874010 | 1010864137 | |
| 000753125N | STANDARD | P20319001874010 | 1010865504 | |
| 000746900Q | STANDARD | P20319001874010 | 1010867376 | |
| 000762318R | STANDARD | P20319001874010 | 1010871236 | |
| 000762318R | STANDARD | P20319001967001 | 1010871236 | |
| 000757882. | STANDARD | P20319001967001 | 1010877983 | |
| 000763372S | STANDARD | P20319001967001 | 1010880088 | |

| | | | | |
|---|---|---|---|---|
| 000764245S | STANDARD | P20319001967001 | 1010887158 | |
| 000764244R | STANDARD | P20319001967001 | 1010885821 | |
| 000760634Q | STANDARD | P20319001967001 | 1010889887 | |
| 000768550V | STANDARD | P20319001967001 | 1010892253 | |
| 000745971X | PAYMENT | P20319001874010 | R1909H0026 | |
| 000745997+ | PAYMENT | P20319001874010 | R1909H0035 | |
| 000752059S | PAYMENT | P20319001874010 | R2010H0035 | |
| 000753126O | PAYMENT | P20319001874010 | R2011H0048 | |
| 000753125N | PAYMENT | P20319001874010 | R2011H0048 | |
| 000746900Q | PAYMENT | P20319001874010 | R2012H0008 | |
| 000762318R | PAYMENT | P20319001874010 | R2001H0014 | |
| 000762318R | PAYMENT | P20319001967001 | R2001H0014 | |
| 000757882. | PAYMENT | P20319001967001 | R2003H0001 | |
| 000763372S | PAYMENT | P20319001967001 | R2003H0028 | |
| 000764244R | PAYMENT | P20319001967001 | R2005H0033 | |
| 000764245S | PAYMENT | P20319001967001 | R2005H0033 | |
| 000760634Q | PAYMENT | P20319001967001 | R2006H0010 | |
| 000768550V | PAYMENT | P20319001967001 | R2006H0044 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20322001874002 | |
| | OBLIGATION | P20322001874002 | 18D004622F0002 | |
| IPP.033022.0038 | STANDARD | P20322001874002 | 1010959333 | |
| IPP.050422.0040 | STANDARD | P20322001874002 | 1010962482 | |
| IPP.061022.0028 | STANDARD | P20322001874002 | 1010966992 | |
| IPP.070622.0044 | STANDARD | P20322001874002 | 1010969149 | |
| IPP.072122.0006 | STANDARD | P20322001874002 | 1010969941 | |
| IPP.080122.0014 | STANDARD | P20322001874002 | 1010973053 | |
| IPP.080122.0035 | STANDARD | P20322001874002 | 1010972634 | |
| IPP.090922.0010 | STANDARD | P20322001874002 | 1010975977 | |
| IPP.092922.0009 | STANDARD | P20322001874002 | 1010977839 | |
| IPP.092922.0028 | STANDARD | P20322001874002 | 1010978925 | |
| IPP.102622.0011 | STANDARD | P20322001874002 | 1010982448 | |
| IPP.111522.0016 | STANDARD | P20322001874002 | 1010985375 | |
| IPP.021323.0009 | STANDARD | P20322001874002 | 1010994992 | |
| IPP.030123.0027 | STANDARD | P20322001874002 | 1010996774 | |
| IPP.033022.0038 | PAYMENT | P20322001874002 | R2204H0033 | |
| IPP.050422.0040 | PAYMENT | P20322001874002 | R2205H0038 | |
| IPP.061022.0028 | PAYMENT | P20322001874002 | R2207H0009 | |
| IPP.070622.0044 | PAYMENT | P20322001874002 | R2207H0036 | |
| IPP.072122.0006 | PAYMENT | P20322001874002 | R2208H0032 | |

| IPP.080122.0035 | PAYMENT | P20322001874002 | R2208H0046 | |
|---|---|---|---|---|
| IPP.080122.0014 | PAYMENT | P20322001874002 | R2208H0050 | |
| IPP.090922.0010 | PAYMENT | P20322001874002 | R2209H0039 | |
| IPP.092922.0009 | PAYMENT | P20322001874002 | R2310H0027 | |
| IPP.092922.0028 | PAYMENT | P20322001874002 | R2310H0031 | |
| IPP.102622.0011 | PAYMENT | P20322001874002 | R2311H0032 | |
| IPP.111522.0016 | PAYMENT | P20322001874002 | R2312H0026 | |
| IPP.021323.0009 | PAYMENT | P20322001874002 | R2303H0020 | |
| IPP.030123.0027 | PAYMENT | P20322001874002 | R2303H0057 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20321001847001 | |
| | OBLIGATION | P20321001847001 | 18D004621F0001 | |
| IPP.040521.0001 | STANDARD | P20321001847001 | 1010921957 | |
| IPP.042721.0001 | STANDARD | P20321001847001 | 1010923944 | |
| IPP.051721.0014 | STANDARD | P20321001847001 | 1010926349 | |
| IPP.070721.0017 | STANDARD | P20321001847001 | 1010930484 | |
| IPP.071221.0004 | STANDARD | P20321001847001 | 1010931595 | |
| IPP.072221.0044 | STANDARD | P20321001847001 | 1010933227 | |
| IPP.083021.0033 | STANDARD | P20321001847001 | 1010936941 | |
| IPP.101421.0018 | STANDARD | P20321001847001 | 1010942047 | |
| IPP.101421.0008 | STANDARD | P20321001847001 | 1010942052 | |
| IPP.110121.0014 | STANDARD | P20321001847001 | 1010944081 | |
| IPP.113021.0002 | STANDARD | P20321001847001 | 1010947114 | |
| IPP.011022.0036 | STANDARD | P20321001847001 | 1010951755 | |
| IPP.021122.0027 | STANDARD | P20321001847001 | 1010954523 | |
| IPP.031822.0021 | STANDARD | P20321001847001 | 1010958883 | |
| IPP.071322.0009 | STANDARD | P20321001847001 | 1010969498 | |
| IPP.040521.0001 | PAYMENT | P20321001847001 | R2105H0001 | |
| IPP.042721.0001 | PAYMENT | P20321001847001 | R2105H0028 | |
| IPP.051721.0014 | PAYMENT | P20321001847001 | R2106H0025 | |
| IPP.070721.0017 | PAYMENT | P20321001847001 | R2107H0041 | |
| IPP.071221.0004 | PAYMENT | P20321001847001 | R2108H0013 | |
| IPP.072221.0044 | PAYMENT | P20321001847001 | R2108H0026 | |
| IPP.083021.0033 | PAYMENT | P20321001847001 | R2109H0038 | |
| IPP.101421.0008 | PAYMENT | P20321001847001 | R2211H0025 | |
| IPP.101421.0018 | PAYMENT | P20321001847001 | R2211H0025 | |
| IPP.110121.0014 | PAYMENT | P20321001847001 | R2211H0043 | |
| IPP.113021.0002 | PAYMENT | P20321001847001 | R2212H0044 | |
| IPP.011022.0036 | PAYMENT | P20321001847001 | R2202H0013 | |
| IPP.021122.0027 | PAYMENT | P20321001847001 | R2203H0013 | |

| | | | | |
|---|---|---|---|---|
| IPP.031822.0021 | PAYMENT | P20321001847001 | R2204H0026 | |
| IPP.071322.0009 | PAYMENT | P20321001847001 | R2207H0047 | |
| | **UNEXPENDED BAL/TOTAL** | | | |
| | COMMITMENT | | P20322001874004 | |
| | OBLIGATION | P20322001874004 | 18D004622F0003 | |
| IPP.072122.0018 | STANDARD | P20322001874004 | 1010972122 | |
| IPP.092922.0010 | STANDARD | P20322001874004 | 1010978927 | |
| IPP.101922.0017 | STANDARD | P20322001874004 | 1010981678 | |
| IPP.120222.0033 | STANDARD | P20322001874004 | 1010986418 | |
| IPP.120222.0012 | STANDARD | P20322001874004 | 1010986438 | |
| IPP.012523.0003 | STANDARD | P20322001874004 | 1010992765 | |
| IPP.020623.0093 | STANDARD | P20322001874004 | 1010993894 | |
| IPP.022223.0071 | STANDARD | P20322001874004 | 1010996015 | |
| IPP.022223.0070 | STANDARD | P20322001874004 | 1010996010 | |
| IPP.032423.0005 | STANDARD | P20322001874004 | 1010999610 | |
| IPP.040523.0048 | STANDARD | P20322001874004 | 1011000041 | |
| IPP.042423.0067 | STANDARD | P20322001874004 | 1011002575 | |
| IPP.051723.0064 | STANDARD | P20322001874004 | 1011005321 | |
| IPP.051723.0070 | STANDARD | P20322001874004 | 1011005085 | |
| IPP.072122.0018 | PAYMENT | P20322001874004 | R2208H0036 | |
| IPP.092922.0010 | PAYMENT | P20322001874004 | R2310H0031 | |
| IPP.101922.0017 | PAYMENT | P20322001874004 | R2311H0024 | |
| IPP.120222.0033 | PAYMENT | P20322001874004 | R2312H0041 | |
| IPP.120222.0012 | PAYMENT | P20322001874004 | R2312H0043 | |
| IPP.012523.0003 | PAYMENT | P20322001874004 | R2302H0040 | |
| IPP.020623.0093 | PAYMENT | P20322001874004 | R2303H0012 | |
| IPP.022223.0071 | PAYMENT | P20322001874004 | R2303H0042 | |
| IPP.022223.0070 | PAYMENT | P20322001874004 | R2303H0042 | |
| IPP.032423.0005 | PAYMENT | P20322001874004 | R2304H0034 | |
| IPP.040523.0048 | PAYMENT | P20322001874004 | R2305H0015 | |
| | **UNEXPENDED BAL/TOTAL** | | | |
| | COMMITMENT | | P20321001847004 | |
| | OBLIGATION | P20321001847004 | 18D004621F0001 | |
| IPP.110121.0030 | STANDARD | P20321001847004 | 1010944083 | |
| IPP.113021.0022 | STANDARD | P20321001847004 | 1010945684 | |
| IPP.113021.0025 | STANDARD | P20321001847004 | 1010947205 | |
| IPP.011022.0055 | STANDARD | P20321001847004 | 1010951753 | |
| IPP.020922.0003 | STANDARD | P20321001847004 | 1010954533 | |
| IPP.031822.0031 | STANDARD | P20321001847004 | 1010957646 | |
| IPP.031822.0022 | STANDARD | P20321001847004 | 1010958885 | |

| | | | | |
|---|---|---|---|---|
| IPP.051822.0025 | STANDARD | P20321001847004 | 1010964937 | |
| IPP.053122.0021 | STANDARD | P20321001847004 | 1010965908 | |
| IPP.053122.0038 | STANDARD | P20321001847004 | 1010966269 | |
| IPP.110121.0030 | PAYMENT | P20321001847004 | R2211H0043 | |
| IPP.113021.0025 | PAYMENT | P20321001847004 | R2212H0044 | |
| IPP.113021.0022 | PAYMENT | P20321001847004 | R2212H0044 | |
| IPP.011022.0055 | PAYMENT | P20321001847004 | R2202H0013 | |
| IPP.020922.0003 | PAYMENT | P20321001847004 | R2203H0013 | |
| IPP.031822.0031 | PAYMENT | P20321001847004 | R2204H0017 | |
| IPP.031822.0022 | PAYMENT | P20321001847004 | R2204H0026 | |
| IPP.051822.0025 | PAYMENT | P20321001847004 | R2206H0023 | |
| IPP.053122.0021 | PAYMENT | P20321001847004 | R2206H0039 | |
| IPP.053122.0038 | PAYMENT | P20321001847004 | R2206H0042 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20321001441003 | |
| | OBLIGATION | P20321001441003 | 18D004621F0001 | |
| IPP.110121.0030 | STANDARD | P20321001441003 | 1010944083 | |
| IPP.113021.0022 | STANDARD | P20321001441003 | 1010945684 | |
| IPP.113021.0025 | STANDARD | P20321001441003 | 1010947205 | |
| IPP.011022.0055 | STANDARD | P20321001441003 | 1010951753 | |
| IPP.020922.0003 | STANDARD | P20321001441003 | 1010954533 | |
| IPP.031822.0031 | STANDARD | P20321001441003 | 1010957646 | |
| IPP.031822.0022 | STANDARD | P20321001441003 | 1010958885 | |
| IPP.051822.0025 | STANDARD | P20321001441003 | 1010964937 | |
| IPP.053122.0021 | STANDARD | P20321001441003 | 1010965908 | |
| IPP.053122.0038 | STANDARD | P20321001441003 | 1010966269 | |
| IPP.110121.0030 | PAYMENT | P20321001441003 | R2211H0043 | |
| IPP.113021.0025 | PAYMENT | P20321001441003 | R2212H0044 | |
| IPP.113021.0022 | PAYMENT | P20321001441003 | R2212H0044 | |
| IPP.011022.0055 | PAYMENT | P20321001441003 | R2202H0013 | |
| IPP.020922.0003 | PAYMENT | P20321001441003 | R2203H0013 | |
| IPP.031822.0031 | PAYMENT | P20321001441003 | R2204H0017 | |
| IPP.031822.0022 | PAYMENT | P20321001441003 | R2204H0026 | |
| IPP.051822.0025 | PAYMENT | P20321001441003 | R2206H0023 | |
| IPP.053122.0021 | PAYMENT | P20321001441003 | R2206H0039 | |
| IPP.053122.0038 | PAYMENT | P20321001441003 | R2206H0042 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20322001874006 | |
| | OBLIGATION | P20322001874006 | 18D004622F0003 | |
| IPP.101922.0052 | STANDARD | P20322001874006 | 1010981609 | |

| IPP.120222.0008 | STANDARD | P20322001874006 | 1010986445 | |
| IPP.120222.0027 | STANDARD | P20322001874006 | 1010986443 | |
| IPP.121922.0092 | STANDARD | P20322001874006 | 1010990160 | |
| IPP.011823.0018 | STANDARD | P20322001874006 | 1010992139 | |
| IPP.021523.0035 | STANDARD | P20322001874006 | 1010995142 | |
| IPP.031023.0013 | STANDARD | P20322001874006 | 1010997971 | |
| IPP.042423.0066 | STANDARD | P20322001874006 | 1011002640 | |
| IPP.051723.0071 | STANDARD | P20322001874006 | 1011005137R | |
| IPP.101922.0052 | PAYMENT | P20322001874006 | R2311H0024 | |
| IPP.120222.0027 | PAYMENT | P20322001874006 | R2312H0041 | |
| IPP.120222.0008 | PAYMENT | P20322001874006 | R2312H0043 | |
| IPP.121922.0092 | PAYMENT | P20322001874006 | R2301H0029 | |
| IPP.011823.0018 | PAYMENT | P20322001874006 | R2302H0021 | |
| IPP.021523.0035 | PAYMENT | P20322001874006 | R2303H0029 | |
| IPP.031023.0013 | PAYMENT | P20322001874006 | R2304H0009 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20323001874004 | |
| | OBLIGATION | P20323001874004 | 18D004622F0003 | |
| IPP.121922.0093 | STANDARD | P20323001874004 | 1010990155 | |
| IPP.012323.0026 | STANDARD | P20323001874004 | 1010992611 | |
| IPP.022223.0009 | STANDARD | P20323001874004 | 1010996020 | |
| IPP.032423.0017 | STANDARD | P20323001874004 | 1010998991 | |
| IPP.032923.0024 | STANDARD | P20323001874004 | 1010999549 | |
| IPP.042423.0085 | STANDARD | P20323001874004 | 1011002563 | |
| IPP.051723.0011 | STANDARD | P20323001874004 | 1011005133 | |
| IPP.051723.0017 | STANDARD | P20323001874004 | 1011005089 | |
| IPP.121922.0093 | PAYMENT | P20323001874004 | R2301H0029 | |
| IPP.012323.0026 | PAYMENT | P20323001874004 | R2302H0033 | |
| IPP.022223.0009 | PAYMENT | P20323001874004 | R2303H0042 | |
| IPP.032423.0017 | PAYMENT | P20323001874004 | R2304H0034 | |
| IPP.032923.0024 | PAYMENT | P20323001874004 | R2304H0038 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | OBLIGATION | P20323001874004 | 18D004622F0003 | |
| IPP.121922.0081 | STANDARD | P20323001874004 | 1010990156 | |
| IPP.011823.0012 | STANDARD | P20323001874004 | 1010992129 | |
| IPP.021523.0004 | STANDARD | P20323001874004 | 1010995144 | |
| IPP.031023.0020 | STANDARD | P20323001874004 | 1010997972 | |
| IPP.040523.0039 | STANDARD | P20323001874004 | 1010999550 | |
| IPP.042423.0038 | STANDARD | P20323001874004 | 1011002641 | |
| IPP.051723.0035 | STANDARD | P20323001874004 | 1011005138R | |

| | | | | |
|---|---|---|---|---|
| IPP.121922.0081 | PAYMENT | P20323001874004 | R2301H0029 | |
| IPP.011823.0012 | PAYMENT | P20323001874004 | R2302H0021 | |
| IPP.021523.0004 | PAYMENT | P20323001874004 | R2303H0029 | |
| IPP.031023.0020 | PAYMENT | P20323001874004 | R2304H0009 | |
| IPP.040523.0039 | PAYMENT | P20323001874004 | R2304H0038 | |
| | UNEXPENDED BAL/TOTAL | | | 0 |
| | OBLIGATION | P20321001441004 | 18D004621F0001 | |
| IPP.011022.0062 | STANDARD | P20321001441004 | 1010951269 | |
| IPP.012522.0015 | STANDARD | P20321001441004 | 1010952266 | |
| IPP.020922.0002 | STANDARD | P20321001441004 | 1010954535 | |
| IPP.031822.0001 | STANDARD | P20321001441004 | 1010958891 | |
| IPP.051822.0031 | STANDARD | P20321001441004 | 1010964939 | |
| IPP.053122.0031 | STANDARD | P20321001441004 | 1010965441 | |
| IPP.053122.0004 | STANDARD | P20321001441004 | 1010965906 | |
| IPP.053122.0032 | STANDARD | P20321001441004 | 1010966270 | |
| IPP.071322.0045 | STANDARD | P20321001441004 | 1010969500 | |
| IPP.011022.0062 | PAYMENT | P20321001441004 | R2202H0013 | |
| IPP.012522.0015 | PAYMENT | P20321001441004 | R2202H0036 | |
| IPP.020922.0002 | PAYMENT | P20321001441004 | R2203H0013 | |
| IPP.031822.0001 | PAYMENT | P20321001441004 | R2204H0026 | |
| IPP.051822.0031 | PAYMENT | P20321001441004 | R2206H0023 | |
| IPP.053122.0031 | PAYMENT | P20321001441004 | R2206H0032 | |
| IPP.053122.0004 | PAYMENT | P20321001441004 | R2206H0039 | |
| IPP.053122.0032 | PAYMENT | P20321001441004 | R2206H0042 | |
| IPP.071322.0045 | PAYMENT | P20321001441004 | R2207H0045 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20320001874002 | |
| | OBLIGATION | P20320001874002 | 18D004619F0002 | |
| 000770069T | STANDARD | P20320001874002 | 1010898695 | |
| IPP.092820.0007 | STANDARD | P20320001874002 | 1010901766 | |
| IPP.092820.0001 | STANDARD | P20320001874002 | 1010899023 | |
| IPP.101320.0009 | STANDARD | P20320001874002 | DG09-200788 | |
| IPP.102320.0010 | STANDARD | P20320001874002 | 1010904196 | |
| IPP.112020.0043 | STANDARD | P20320001874002 | 1010908233 | |
| IPP.122120.0023 | STANDARD | P20320001874002 | 1010912838 | |
| IPP.020121.0006 | STANDARD | P20320001874002 | 1010915815 | |
| IPP.021921.0016 | STANDARD | P20320001874002 | 1010917741 | |
| IPP.040521.0065 | STANDARD | P20320001874002 | 1010921387 | |
| IPP.042121.0015 | STANDARD | P20320001874002 | 1010923918 | |
| IPP.051721.0037 | STANDARD | P20320001874002 | 1010926339 | |

| | | | | |
|---|---|---|---|---|
| IPP.062521.0010 | STANDARD | P20320001874002 | 1010930482 | |
| IPP.072621.0028 | STANDARD | P20320001874002 | 1010933225 | |
| IPP.110121.0034 | STANDARD | P20320001874002 | 1010943506 | |
| IPP.120621.0023 | STANDARD | P20320001874002 | 1010947505 | |
| IPP.012022.0003 | STANDARD | P20320001874002 | 1010952260 | |
| IPP.021722.0058 | STANDARD | P20320001874002 | 1010955827 | |
| 000770069T | PAYMENT | P20320001874002 | R2009H0023 | |
| IPP.092820.0001 | PAYMENT | P20320001874002 | R2110H0022 | |
| IPP.092820.0007 | PAYMENT | P20320001874002 | R2110H0022 | |
| IPP.101320.0009 | PAYMENT | P20320001874002 | R2111H0005 | |
| IPP.102320.0010 | PAYMENT | P20320001874002 | R2111H0020 | |
| IPP.112020.0043 | PAYMENT | P20320001874002 | R2112H0026 | |
| IPP.122120.0023 | PAYMENT | P20320001874002 | R2101H0026 | |
| IPP.020121.0006 | PAYMENT | P20320001874002 | R2103H0005 | |
| IPP.021921.0016 | PAYMENT | P20320001874002 | R2103H0032 | |
| IPP.040521.0065 | PAYMENT | P20320001874002 | R2104H0046 | |
| IPP.042121.0015 | PAYMENT | P20320001874002 | R2105H0027 | |
| IPP.051721.0037 | PAYMENT | P20320001874002 | R2106H0025 | |
| IPP.062521.0010 | PAYMENT | P20320001874002 | R2107H0036 | |
| IPP.072621.0028 | PAYMENT | P20320001874002 | R2108H0026 | |
| IPP.110121.0034 | PAYMENT | P20320001874002 | R2211H0041 | |
| IPP.120621.0023 | PAYMENT | P20320001874002 | R2201H0007 | |
| IPP.012022.0003 | PAYMENT | P20320001874002 | R2202H0024 | |
| IPP.021722.0058 | PAYMENT | P20320001874002 | R2203H0029 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20322001441004 | |
| | OBLIGATION | P20322001441004 | 18D004621F0001 | |
| IPP.112822.0020 | STANDARD | P20322001441004 | 1010983464 | |
| IPP.112822.0062 | STANDARD | P20322001441004 | 1010985978 | |
| IPP.121922.0099 | STANDARD | P20322001441004 | 1010989646 | |
| IPP.121922.0118 | STANDARD | P20322001441004 | 1010988591 | |
| IPP.011823.0006 | STANDARD | P20322001441004 | 1010992421 | |
| IPP.011823.0003 | STANDARD | P20322001441004 | 1010992472 | |
| IPP.022223.0013 | STANDARD | P20322001441004 | 1010995598 | |
| IPP.032323.0005 | STANDARD | P20322001441004 | 1010998974 | |
| IPP.050323.0019 | STANDARD | P20322001441004 | 1011002666 | |
| IPP.112822.0020 | PAYMENT | P20322001441004 | R2312H0019 | |
| IPP.112822.0062 | PAYMENT | P20322001441004 | R2312H0032 | |
| IPP.121922.0099 | PAYMENT | P20322001441004 | R2301H0027 | |
| IPP.121922.0118 | PAYMENT | P20322001441004 | R2301H0027 | |

| | | | | |
|---|---|---|---|---|
| IPP.011823.0006 | PAYMENT | P20322001441004 | R2302H0024 | |
| IPP.011823.0003 | PAYMENT | P20322001441004 | R2302H0030 | |
| IPP.022223.0013 | PAYMENT | P20322001441004 | R2303H0032 | |
| IPP.032323.0005 | PAYMENT | P20322001441004 | R2304H0023 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20323001441001 | |
| | OBLIGATION | P20323001441001 | 18D004621F0001 | |
| IPP.032323.0050 | STANDARD | P20323001441001 | 1010998985 | |
| IPP.050323.0023 | STANDARD | P20323001441001 | 1011003582 | |
| IPP.032323.0050 | PAYMENT | P20323001441001 | R2304H0023 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20321001874006 | |
| | COMMITMENT | | P20321001874010 | |
| | OBLIGATION | P20321001874006 | 18D004619F0002 | |
| | OBLIGATION | P20321001874010 | 18D004619F0002 | |
| IPP.072621.0005 | STANDARD | P20321001874006 | 1010933230 | |
| IPP.083021.0042 | STANDARD | P20321001874006 | 1010936647 | |
| IPP.101221.0049 | STANDARD | P20321001874006 | 1010941474 | |
| IPP.101221.0049 | STANDARD | P20321001874010 | 1010941474 | |
| IPP.102721.0036 | STANDARD | P20321001874006 | 1010943105 | |
| IPP.102721.0036 | STANDARD | P20321001874010 | 1010943105 | |
| IPP.110121.0011 | STANDARD | P20321001874010 | 1010943846 | |
| IPP.110121.0011 | STANDARD | P20321001874006 | 1010943846 | |
| IPP.120621.0007 | STANDARD | P20321001874010 | 1010947501 | |
| IPP.120621.0007 | STANDARD | P20321001874006 | 1010947501 | |
| IPP.012022.0007 | STANDARD | P20321001874006 | 1010952475 | |
| IPP.012022.0007 | STANDARD | P20321001874010 | 1010952475 | |
| IPP.012022.0005 | STANDARD | P20321001874006 | 1010952265 | |
| IPP.012022.0005 | STANDARD | P20321001874010 | 1010952265 | |
| IPP.020122.0040 | STANDARD | P20321001874006 | 1010953380 | |
| IPP.020122.0040 | STANDARD | P20321001874010 | 1010953380 | |
| IPP.030322.0040 | STANDARD | P20321001874006 | 1010957006 | |
| IPP.030322.0040 | STANDARD | P20321001874010 | 1010957006 | |
| IPP.031622.0011 | STANDARD | P20321001874006 | 1010957644 | |
| IPP.031622.0011 | STANDARD | P20321001874010 | 1010957644 | |
| IPP.032122.0042 | STANDARD | P20321001874006 | 1010958857 | |
| IPP.032122.0042 | STANDARD | P20321001874010 | 1010958857 | |
| IPP.050422.0002 | STANDARD | P20321001874006 | 1010962480 | |
| IPP.050422.0002 | STANDARD | P20321001874010 | 1010962480 | |
| IPP.070622.0061 | STANDARD | P20321001874006 | 1010969034 | |

| IPP.070622.0061 | STANDARD | P20321001874010 | 1010969034 | |
| IPP.072122.0013 | STANDARD | P20321001874006 | 1010971942 | |
| IPP.072122.0013 | STANDARD | P20321001874010 | 1010971942 | |
| IPP.080122.0003 | STANDARD | P20321001874010 | 1010972627 | |
| IPP.080122.0003 | STANDARD | P20321001874006 | 1010972627 | |
| IPP.090922.0001 | STANDARD | P20321001874010 | 1010975975 | |
| IPP.090922.0001 | STANDARD | P20321001874006 | 1010975975 | |
| IPP.121222.0047 | STANDARD | P20321001874006 | 1010988478 | |
| IPP.121222.0047 | STANDARD | P20321001874010 | 1010988478 | |
| IPP.072621.0005 | PAYMENT | P20321001874006 | R2108H0026 | |
| IPP.083021.0042 | PAYMENT | P20321001874006 | R2109H0036 | |
| IPP.101221.0049 | PAYMENT | P20321001874006 | R2211H0023 | |
| IPP.101221.0049 | PAYMENT | P20321001874010 | R2211H0023 | |
| IPP.102721.0036 | PAYMENT | P20321001874006 | R2211H0034 | |
| IPP.102721.0036 | PAYMENT | P20321001874010 | R2211H0034 | |
| IPP.110121.0011 | PAYMENT | P20321001874006 | R2211H0043 | |
| IPP.110121.0011 | PAYMENT | P20321001874010 | R2211H0043 | |
| IPP.120621.0007 | PAYMENT | P20321001874006 | R2201H0007 | |
| IPP.120621.0007 | PAYMENT | P20321001874010 | R2201H0007 | |
| IPP.012022.0007 | PAYMENT | P20321001874006 | R2202H0024 | |
| IPP.012022.0005 | PAYMENT | P20321001874006 | R2202H0024 | |
| IPP.012022.0007 | PAYMENT | P20321001874010 | R2202H0024 | |
| IPP.012022.0005 | PAYMENT | P20321001874010 | R2202H0024 | |
| IPP.020122.0040 | PAYMENT | P20321001874006 | R2202H0043 | |
| IPP.020122.0040 | PAYMENT | P20321001874010 | R2202H0043 | |
| IPP.030322.0040 | PAYMENT | P20321001874010 | R2204H0006 | |
| IPP.030322.0040 | PAYMENT | P20321001874006 | R2204H0006 | |
| IPP.031622.0011 | PAYMENT | P20321001874006 | R2204H0015 | |
| IPP.031622.0011 | PAYMENT | P20321001874010 | R2204H0015 | |
| IPP.032122.0042 | PAYMENT | P20321001874010 | R2204H0026 | |
| IPP.032122.0042 | PAYMENT | P20321001874006 | R2204H0026 | |
| IPP.050422.0002 | PAYMENT | P20321001874010 | R2205H0038 | |
| IPP.050422.0002 | PAYMENT | P20321001874006 | R2205H0038 | |
| IPP.070622.0061 | PAYMENT | P20321001874006 | R2207H0036 | |
| IPP.070622.0061 | PAYMENT | P20321001874010 | R2207H0036 | |
| IPP.072122.0013 | PAYMENT | P20321001874010 | R2208H0032 | |
| IPP.072122.0013 | PAYMENT | P20321001874006 | R2208H0032 | |
| IPP.080122.0003 | PAYMENT | P20321001874006 | R2208H0046 | |
| IPP.080122.0003 | PAYMENT | P20321001874010 | R2208H0046 | |
| IPP.090922.0001 | PAYMENT | P20321001874010 | R2209H0039 | |

| IPP.090922.0001 | PAYMENT | P20321001874006 | R2209H0039 | |
| IPP.121222.0047 | PAYMENT | P20321001874006 | R2301H0019 | |
| IPP.121222.0047 | PAYMENT | P20321001874010 | R2301H0019 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20321001874001 | |
| | COMMITMENT | | P20321001874004 | |
| | OBLIGATION | P20321001874001 | 18D004619F0002 | |
| | OBLIGATION | P20321001874004 | 18D004619F0002 | |
| IPP.031821.0019 | STANDARD | P2032100187400 1 | 1010919495 | |
| IPP.040521.0016 | STANDARD | P20321001874001 | 1010921832 | |
| IPP.042121.0062 | STANDARD | P20321001874004 | 1010923756 | |
| IPP.042121.0062 | STANDARD | P20321001874001 | 1010923756 | |
| IPP.042321.0007 | STANDARD | P20321001874004 | 1010923919 | |
| IPP.042321.0007 | STANDARD | P20321001874001 | 1010923919 | |
| IPP.051721.0030 | STANDARD | P20321001874001 | 1010926340 | |
| IPP.051721.0030 | STANDARD | P20321001874004 | 1010926340 | |
| IPP.062521.0012 | STANDARD | P20321001874001 | 1010930486 | |
| IPP.062521.0012 | STANDARD | P20321001874004 | 1010930486 | |
| IPP.070621.0033 | STANDARD | P20321001874001 | 1010930488 | |
| IPP.070621.0033 | STANDARD | P20321001874004 | 1010930488 | |
| IPP.072621.0001 | STANDARD | P20321001874001 | 1010933229 | |
| IPP.072621.0001 | STANDARD | P20321001874004 | 1010933229 | |
| IPP.083021.0039 | STANDARD | P20321001874001 | 1010936614 | |
| IPP.083021.0039 | STANDARD | P20321001874004 | 1010936614 | |
| IPP.083121.0064 | STANDARD | P20321001874004 | 1010937177 | |
| IPP.083121.0064 | STANDARD | P20321001874001 | 1010937177 | |
| IPP.101221.0005 | STANDARD | P20321001874001 | 1010941415 | |
| IPP.101221.0005 | STANDARD | P20321001874004 | 1010941415 | |
| IPP.110121.0041 | STANDARD | P20321001874004 | 1010943562 | |
| IPP.110121.0041 | STANDARD | P20321001874001 | 1010943562 | |
| IPP.120621.0029 | STANDARD | P20321001874001 | 1010947500 | |
| IPP.120621.0029 | STANDARD | P20321001874004 | 1010947500 | |
| IPP.012022.0013 | STANDARD | P20321001874001 | 1010952474 | |
| IPP.012022.0013 | STANDARD | P20321001874004 | 1010952474 | |
| IPP.021722.0021 | STANDARD | P20321001874001 | 1010955874 | |
| IPP.021722.0021 | STANDARD | P20321001874004 | 1010955874 | |
| IPP.031821.0019 | PAYMENT | P20321001874001 | R2104H0026 | |
| IPP.040521.0016 | PAYMENT | P20321001874001 | R2105H0001 | |
| IPP.042121.0062 | PAYMENT | P20321001874001 | R2105H0025 | |
| IPP.042121.0062 | PAYMENT | P20321001874004 | R2105H0025 | |

| | | | | |
|---|---|---|---|---|
| IPP.042321.0007 | PAYMENT | P20321001874001 | R2105H0028 | |
| IPP.042321.0007 | PAYMENT | P20321001874004 | R2105H0028 | |
| IPP.051721.0030 | PAYMENT | P20321001874004 | R2106H0025 | |
| IPP.051721.0030 | PAYMENT | P20321001874004 | R2106H0025 | |
| IPP.062521.0012 | PAYMENT | P20321001874001 | R2107H0036 | |
| IPP.062521.0012 | PAYMENT | P20321001874004 | R2107H0036 | |
| IPP.070621.0033 | PAYMENT | P20321001874001 | R2107H0041 | |
| IPP.070621.0033 | PAYMENT | P20321001874004 | R2107H0041 | |
| IPP.072621.0001 | PAYMENT | P20321001874004 | R2108H0026 | |
| IPP.072621.0001 | PAYMENT | P20321001874001 | R2108H0026 | |
| IPP.083021.0039 | PAYMENT | P20321001874001 | R2109H0036 | |
| IPP.083021.0039 | PAYMENT | P20321001874004 | R2109H0036 | |
| IPP.083121.0064 | PAYMENT | P20321001874001 | R2109H0046 | |
| IPP.083121.0064 | PAYMENT | P20321001874004 | R2109H0046 | |
| IPP.101221.0005 | PAYMENT | P20321001874001 | R2211H0015 | |
| IPP.101221.0005 | PAYMENT | P20321001874004 | R2211H0015 | |
| IPP.110121.0041 | PAYMENT | P20321001874001 | R2211H0041 | |
| IPP.110121.0041 | PAYMENT | P20321001874004 | R2211H0041 | |
| IPP.120621.0029 | PAYMENT | P20321001874001 | R2201H0007 | |
| IPP.120621.0029 | PAYMENT | P20321001874004 | R2201H0007 | |
| IPP.012022.0013 | PAYMENT | P20321001874004 | R2202H0024 | |
| IPP.012022.0013 | PAYMENT | P20321001874001 | R2202H0024 | |
| IPP.021722.0021 | PAYMENT | P20321001874004 | R2203H0032 | |
| IPP.021722.0021 | PAYMENT | P20321001874001 | R2203H0032 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20323001874001 | |
| | OBLIGATION | P20323001874001 | 18D004622F0003 | |
| IPP.121922.0058 | STANDARD | P20323001874001 | 1010989487 | |
| IPP.012523.0008 | STANDARD | P20323001874001 | 1010993528 | |
| IPP.021623.0042 | STANDARD | P20323001874001 | 1010995606 | |
| IPP.032423.0025 | STANDARD | P20323001874001 | 1010998161 | |
| IPP.042423.0057 | STANDARD | P20323001874001 | 1011002855 | |
| IPP.121922.0058 | PAYMENT | P20323001874001 | R2301H0027 | |
| IPP.012523.0008 | PAYMENT | P20323001874001 | R2302H0040 | |
| IPP.021623.0042 | PAYMENT | P20323001874001 | R2303H0032 | |
| IPP.032423.0025 | PAYMENT | P20323001874001 | R2304H0023 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20323001440001 | |
| | OBLIGATION | P20323001440001 | 18D004622F0003 | |
| IPP.032423.0024 | STANDARD | P20323001440001 | 1010997990 | |

| | | | | |
|---|---|---|---|---|
| IPP.042423.0006 | STANDARD | P20323001440001 | 1011002642 | |
| IPP.032423.0024 | PAYMENT | P20323001440001 | R2304H0023 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | COMMITMENT | | P20323001440003 | |
| | OBLIGATION | P20323001440003 | 18D004622F0003 | |
| IPP.042423.0007 | STANDARD | P20323001440003 | 1011002643 | |
| | UNEXPENDED BAL/TOTAL | | | |
| | BEGIN_BALANCE | | | |
| | UNEXPENDED BAL/TOTAL | | | 0 |
| | BEGIN_BALANCE | | | |
| | UNEXPENDED BAL/TOTAL | | | 0 |
| | BEGIN_BALANCE | | | |
| | UNEXPENDED BAL/TOTAL | | | 0 |

| Obligation | Invoice | Payment | Unexpended Balance | Transaction Amount | Transaction Date | Contractor Office Rep |
|---|---|---|---|---|---|---|
| | | | | | 05-MAR-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 23-APR-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 14-JUN-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 14-JUN-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 22-AUG-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 28-AUG-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 25-SEP-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 30-OCT-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 30-OCT-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 07-NOV-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 11-DEC-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 11-DEC-19 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 04-FEB-20 | VANDERDONCK, JAMES(Johanson, Barbara) |
| | | | | | 20-FEB-20 | VANDERDONCK, JAMES(Johanson, Barbara) |

| | |
|---|---|
| 25-AUG-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 29-AUG-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 26-SEP-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 21-OCT-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-OCT-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 14-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 30-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 21-DEC-20 | Edlavitch, Seth(Edlavitch, Seth) |
| 03-FEB-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 05-APR-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 27-APR-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-MAY-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 07-JUL-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 12-JUL-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 22-JUL-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 30-AUG-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 14-OCT-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 14-OCT-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 01-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 30-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-JAN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 11-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 13-JUL-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 03-MAY-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 21-MAY-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 14-JUN-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 28-JUL-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 11-AUG-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 20-AUG-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 27-SEP-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 15-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 15-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 29-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 29-DEC-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 07-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 04-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |

| 18-APR-22 | Edlavitch, Seth(Edlavitch, Seth) |
|-----------|----------------------------------|
| 29-JUL-22 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 02-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 15-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 21-JUL-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 29-SEP-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-OCT-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 02-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 02-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 25-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 06-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 22-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 22-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 05-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-AUG-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-OCT-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 14-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 23-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 27-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 06-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 05-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 17-AUG-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 30-AUG-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 01-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 30-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 30-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-JAN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 09-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |

| | |
|---|---|
| 8-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 1-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 1-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 9-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 9-DEC-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 9-DEC-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 7-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 4-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 1-APR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 8-APR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 3-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 4-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 7-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| **7-MAY-23** | |
| 8-AUG-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 0-AUG-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 1-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 0-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 0-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 0-JAN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 9-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 8-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 8-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 8-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 1-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 1-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 9-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 9-DEC-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 9-DEC-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 7-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 4-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 1-APR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 8-APR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 3-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 4-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 7-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| **7-MAY-23** | |
| 3-SEP-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 0-SEP-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 9-OCT-22 | Edlavitch, Seth(Edlavitch, Seth) |

| | |
|---|---|
| 02-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 02-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 15-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 14-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 23-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 27-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 16-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 07-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 07-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 23-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 22-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 29-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 21-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 26-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 10-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 15-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 05-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |

| | |
|---|---|
| 18-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 16-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 07-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 26-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 24-NOV-21 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-JAN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 25-JAN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 09-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 31-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 31-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 31-MAY-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 13-JUL-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 07-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 23-FEB-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 04-MAR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-APR-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 13-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 21-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 27-JUN-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 28-JUL-22 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 13-MAY-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 11-JUN-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 19-AUG-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 28-SEP-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 28-SEP-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 13-OCT-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 23-OCT-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-NOV-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 21-DEC-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-FEB-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 19-FEB-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 05-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 21-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 17-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |

| Date | Name |
|---|---|
| 25-JUN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-DEC-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 17-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 16-SEP-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 19-OCT-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 19-OCT-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 05-NOV-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 18-NOV-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 16-DEC-20 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 19-JAN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-MAR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 22-MAR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 28-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 14-JUN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 03-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 14-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 16-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| **17-MAY-23** | |
| 08-AUG-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 02-SEP-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 28-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 28-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 18-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 22-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 23-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 03-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 09-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |

| | |
|---|---|
| 13-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 16-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 20-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 17-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 09-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 23-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 03-MAY-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 28-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 12-SEP-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 15-JUN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 17-SEP-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 30-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 12-OCT-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 12-OCT-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 27-OCT-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 27-OCT-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-DEC-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-DEC-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 03-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 03-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 16-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 16-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 21-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 21-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 04-MAY-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 04-MAY-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-JUL-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |

| | | | Date | Name |
|---|---|---|---|---|
| | | | 06-JUL-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 21-JUL-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 21-JUL-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 01-AUG-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 01-AUG-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 09-SEP-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 09-SEP-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 12-DEC-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 12-DEC-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 20-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 24-SEP-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 12-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 12-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 22-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 22-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 29-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 29-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 03-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 03-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 14-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 14-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 14-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 14-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 28-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 28-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 01-APR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 01-APR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 08-APR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 08-APR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 18-APR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 18-APR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 27-MAY-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 27-MAY-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 22-JUL-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 22-JUL-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 17-AUG-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 17-AUG-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 25-AUG-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 25-AUG-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| | | | 26-SEP-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |

| | |
|---|---|
| 26-SEP-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 09-JAN-23 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 09-JAN-23 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| **17-MAY-23** | |
| 28-JAN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 31-JAN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 15-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 18-MAR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 05-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 21-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 21-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 23-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 23-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 17-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 17-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 25-JUN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 25-JUN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 30-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 30-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 31-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 31-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 12-OCT-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 12-OCT-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 01-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-DEC-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 06-DEC-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 17-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 17-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 15-APR-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 03-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 19-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 19-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |

| Date | Name |
|---|---|
| 21-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 21-MAY-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 14-JUN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 14-JUN-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 28-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 28-JUL-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 20-AUG-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 24-SEP-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 24-SEP-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 30-SEP-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 30-SEP-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 08-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 08-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 26-NOV-21 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 03-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 03-JAN-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 14-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 14-FEB-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 18-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| 18-MAR-22 | VANDERDONCK, JAMES(Edlavitch, Seth) |
| **17-MAY-23** | |
| 01-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 10-NOV-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 19-DEC-22 | Edlavitch, Seth(Edlavitch, Seth) |
| 25-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 16-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-FEB-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 20-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 17-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **17-MAY-23** | |
| 27-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 31-JAN-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 24-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |

| 4-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
|----------|----------------------------------|
| 7-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **7-MAY-23** | |
| 5-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 7-MAR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| 4-APR-23 | Edlavitch, Seth(Edlavitch, Seth) |
| **7-MAY-23** | |
| 1-OCT-16 | Aiken, Matthew |
| **7-MAY-23** | |
| 1-OCT-16 | LAURA SALERNO |
| **7-MAY-23** | |
| 1-OCT-16 | LAURA SALERNO |
| **7-MAY-23** | |

| Contractor Specialist | Sev/Non-Sev | EIN | DUNS | CAGE CODE | Treasury Symbol | Assignment EIN |
|---|---|---|---|---|---|---|
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| | | | | | | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-2023-0511 | |
| | | | | | | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| | | | | | | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
|---|---|---|---|---|---|---|
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| Koterba, Caitlin(Teal, Lauren) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-21-0511 | |
| | | | | | | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-22-0511 | |
| | | | | | | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-23-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-23-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-23-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-23-0511 | |
| Koterba, Caitlin(Koterba, Caitlin) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-23-0511 | |
| | | | | | | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
|---|---|---|---|---|---|---|
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| VANDERDONCK, JAMES(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| Housein, Kelly(Housein, Kelly) | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-X-0511 | |
| | | | | | | |
| Yeager, Scott | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-0913-0511 | |
| | | | | | | |
| RYAM HAX | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-0913-0511 | |
| | | | | | | |
| RYAM HAX | Non-Severable | 1222752668A1 | 148054088 | 37FD1 | 75-0913-0511 | |
| | | | | | | |

| Created By User | Additional Info | AP Remarks-1 | AP Remarks-2 | IAC |
|---|---|---|---|---|
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 06/01/19-06/30/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 07/01/19-07/31/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 08/01/19-08/31/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 10/01/19-10/31/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 09/01/19-09/30/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 10/01/19-10/31/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 11/01/19-11/30/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 11/01/19-11/30/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 12/01/19-12/31/19 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 01/01/20-01/31/20 | | 0032 |

| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 0301/20-03/31/20 | 0032 |
|---|---|---|---|
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 02/01/20-02/28/20 | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 04/01/20-04/30/20 | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 05/01/20-05/31/20 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 06/01/19-06/30/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 07/01/19-07/31/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 08/01/19-08/31/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 10/01/19-10/31/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 09/01/19-09/30/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 10/01/19-10/31/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 11/01/19-11/30/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 11/01/19-11/30/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 12/01/19-12/31/19 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 01/01/20-01/31/20 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 02/01/20-02/28/20 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 0301/20-03/31/20 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 04/01/20-04/30/20 | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 05/01/20-05/31/20 | 0032 |
| | | | |
| CAMS_INTERFACE- | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 21-JAN-22-31-JAN-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-22-28-FEB-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-22-31-MAR-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-22-31-MAR-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-22-30-APR-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 21-JAN-22-30-JUN-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-22-31-MAY-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUN-22-30-JUN-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 21-JAN-22-09-SEP-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUL-22-31-JUL-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-22-31-AUG-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-22-30-SEP-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-22-31-OCT-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-22-30-NOV-22 | 0032 |
| AUTOSYSCMSHQ- | | 21-JAN-22-31-JAN-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-22-28-FEB-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-MAR-22-31-MAR-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-MAR-22-31-MAR-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-APR-22-30-APR-22 | 0032 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | | 01-MAY-22-31-MAY-22 | | 0032 |
| AUTOSYSCMSHQ- | | 21-JAN-22-30-JUN-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUN-22-30-JUN-22 | | 0032 |
| AUTOSYSCMSHQ- | | 21-JAN-22-09-SEP-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUL-22-31-JUL-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-22-31-AUG-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-22-30-SEP-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-22-30-NOV-22 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | | | | 0194 |
| CAMS_INTERFACE- | APPROVED | | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-21-28-FEB-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-21-31-MAR-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-21-30-APR-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-21-31-MAY-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUN-21-30-JUN-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUN-21-30-JUN-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUL-21-31-JUL-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-21-31-AUG-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-21-31-AUG-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-21-30-SEP-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-21-30-NOV-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-22-31-MAY-22 | | 0194 |
| AUTOSYSCMSHQ- | | 01-FEB-21-28-FEB-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-MAR-21-31-MAR-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-APR-21-30-APR-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-MAY-21-31-MAY-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-JUN-21-30-JUN-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-JUN-21-30-JUN-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-JUL-21-31-JUL-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-AUG-21-31-AUG-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-AUG-21-31-AUG-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-SEP-21-30-SEP-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-NOV-21-30-NOV-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | | 0194 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | | 0194 |
| AUTOSYSCMSHQ- | | 01-MAY-22-31-MAY-22 | | 0194 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 14-JUN-22-30-JUN-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUL-22-31-JUL-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-22-31-AUG-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-22-30-SEP-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 14-JUN-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-23-30-APR-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 16-JAN-23-30-APR-23 | | 0032 |
| AUTOSYSCMSHQ- | | 14-JUN-22-30-JUN-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUL-22-31-JUL-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-22-31-AUG-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-22-30-SEP-22 | | 0032 |
| AUTOSYSCMSHQ- | | 14-JUN-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | | 01-MAR-23-31-MAR-23 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | | | | 0194 |
| CAMS_INTERFACE- | APPROVED | | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 30-AUG-21-30-SEP-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-21-30-NOV-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0194 |

| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-22-28-FEB-22 | | 0194 |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-22-31-MAR-22 | | 0194 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-22-30-APR-22 | | 0194 |
| AUTOSYSCMSHQ- | | 30-AUG-21-30-SEP-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-NOV-21-30-NOV-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | | 0194 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | | 0194 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | | 0194 |
| AUTOSYSCMSHQ- | | 01-FEB-22-28-FEB-22 | | 0194 |
| AUTOSYSCMSHQ- | | 01-MAR-22-31-MAR-22 | | 0194 |
| AUTOSYSCMSHQ- | | 01-APR-22-30-APR-22 | | 0194 |
| | | | | |
| CAMS_INTERFACE- | | | | 0201 |
| CAMS_INTERFACE- | APPROVED | | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 30-AUG-21-30-SEP-21 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-21-30-NOV-21 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-22-28-FEB-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-22-31-MAR-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-22-30-APR-22 | | 0201 |
| AUTOSYSCMSHQ- | | 30-AUG-21-30-SEP-21 | | 0201 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | | 0201 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | | 0201 |
| AUTOSYSCMSHQ- | | 01-NOV-21-30-NOV-21 | | 0201 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | | 0201 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-FEB-22-28-FEB-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-MAR-22-31-MAR-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-APR-22-30-APR-22 | | 0201 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 20-SEP-22-30-SEP-22 | | 0032 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 20-SEP-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-23-30-APR-23 | | 0032 |
| AUTOSYSCMSHQ- | | 20-SEP-22-30-SEP-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | | 20-SEP-22-31-OCT-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-23-28-FEB-23 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 14-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-23-30-APR-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 16-JAN-23-30-APR-23 | | 0032 |
| AUTOSYSCMSHQ- | | 14-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-23-28-FEB-23 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 14-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-23-30-APR-23 | | 0032 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | | 14-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-23-28-FEB-23 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | APPROVED | | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 23-NOV-21-30-NOV-21 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-22-28-FEB-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-22-31-MAR-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-22-31-MAR-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-22-30-APR-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-22-31-MAY-22 | | 0201 |
| AUTOSYSCMSHQ- | | 23-NOV-21-30-NOV-21 | | 0201 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | | 0201 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | | 0201 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-FEB-22-28-FEB-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-MAR-22-31-MAR-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-MAR-22-31-MAR-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-APR-22-30-APR-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-MAY-22-31-MAY-22 | | 0201 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| J3WD-JOHNSON, CATHRYN D | Validated-MANUALLY APPROVED | 06/01/20-06/30/20 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-20-31-AUG-20 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUL-20-31-JUL-20 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-20-30-SEP-20 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-20-30-SEP-20 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-20-31-OCT-20 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-20-30-NOV-20 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-20-31-DEC-20 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-21-31-JAN-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-21-31-MAR-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-21-30-APR-21 | | 0032 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-21-01-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUN-21-30-JUN-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-21-30-NOV-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| J3WD-JOHNSON, CATHRYN D | | 06/01/20-06/30/20 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUL-20-31-JUL-20 | | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-20-31-AUG-20 | | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-20-30-SEP-20 | | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-20-30-SEP-20 | | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-20-31-OCT-20 | | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-20-30-NOV-20 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-20-31-DEC-20 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-21-31-JAN-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-MAR-21-31-MAR-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-APR-21-30-APR-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-MAY-21-01-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUN-21-30-JUN-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-21-30-NOV-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | | | | 0201 |
| CAMS_INTERFACE- | APPROVED | | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-22-30-SEP-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-22-31-OCT-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-22-30-NOV-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-22-30-NOV-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-22-09-JAN-23 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-22-31-DEC-22 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-23-31-JAN-23 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-23-28-FEB-23 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0201 |
| AUTOSYSCMSHQ- | | 01-SEP-22-30-SEP-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-OCT-22-31-OCT-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-NOV-22-30-NOV-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-NOV-22-30-NOV-22 | | 0201 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | | 01-SEP-22-09-JAN-23 | | 0201 |
| AUTOSYSCMSHQ- | | 01-DEC-22-31-DEC-22 | | 0201 |
| AUTOSYSCMSHQ- | | 01-JAN-23-31-JAN-23 | | 0201 |
| AUTOSYSCMSHQ- | | 01-FEB-23-28-FEB-23 | | 0201 |
| | | | | |
| CAMS_INTERFACE- | | | | 0201 |
| CAMS_INTERFACE- | APPROVED | | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 22-FEB-23-28-FEB-23 | | 0201 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0201 |
| AUTOSYSCMSHQ- | | 22-FEB-23-28-FEB-23 | | 0201 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 14-JUN-21-30-JUN-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUL-21-31-JUL-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-21-30-NOV-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-21-30-NOV-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-22-31-JAN-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-22-28-FEB-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-22-28-FEB-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-22-31-MAR-22 | | 0032 |

| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-22-31-MAR-22 | 0032 |
|---|---|---|---|
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-22-30-APR-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-22-30-APR-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-22-31-MAY-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-22-31-MAY-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUN-22-13-JUN-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUN-22-13-JUN-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-22-13-JUN-22 | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-22-13-JUN-22 | 0032 |
| AUTOSYSCMSHQ- | | 14-JUN-21-30-JUN-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-JUL-21-31-JUL-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-21-31-AUG-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-21-31-AUG-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-21-30-SEP-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-21-30-SEP-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-21-30-SEP-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-21-30-SEP-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-21-30-NOV-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-21-30-NOV-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-22-31-JAN-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-22-28-FEB-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-22-28-FEB-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-MAR-22-31-MAR-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-MAR-22-31-MAR-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-APR-22-30-APR-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-APR-22-30-APR-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-MAY-22-31-MAY-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-MAY-22-31-MAY-22 | 0032 |
| AUTOSYSCMSHQ- | | 01-JUN-22-13-JUN-22 | 0032 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | | 01-JUN-22-13-JUN-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-APR-22-13-JUN-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-APR-22-13-JUN-22 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 29-JAN-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 29-JAN-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-21-31-MAR-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-21-31-MAR-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-21-30-APR-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-APR-21-30-APR-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-21-31-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-21-31-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-21-31-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAY-21-31-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUN-21-30-JUN-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUN-21-30-JUN-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUL-21-31-JUL-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JUL-21-31-JUL-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-OCT-21-31-OCT-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-21-30-NOV-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-NOV-21-30-NOV-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | | 29-JAN-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | | 29-JAN-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-21-28-FEB-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-21-28-FEB-21 | | 0032 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | | 01-MAR-21-31-MAR-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-MAR-21-31-MAR-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-APR-21-30-APR-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-APR-21-30-APR-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-MAY-21-31-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-MAY-21-31-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-MAY-21-31-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-MAY-21-31-MAY-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUN-21-30-JUN-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUN-21-30-JUN-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUL-21-31-JUL-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JUL-21-31-JUL-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-AUG-21-31-AUG-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-SEP-21-30-SEP-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-OCT-21-31-OCT-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-21-30-NOV-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-NOV-21-30-NOV-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-21-31-DEC-21 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 14-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-FEB-23-28-FEB-23 | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0032 |
| AUTOSYSCMSHQ- | | 14-NOV-22-30-NOV-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-DEC-22-31-DEC-22 | | 0032 |
| AUTOSYSCMSHQ- | | 01-JAN-23-31-JAN-23 | | 0032 |
| AUTOSYSCMSHQ- | | 01-FEB-23-28-FEB-23 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 30-JAN-23-28-FEB-23 | | 0032 |

| | | | | |
|---|---|---|---|---|
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 01-MAR-23-31-MAR-23 | | 0032 |
| AUTOSYSCMSHQ- | | 30-JAN-23-28-FEB-23 | | 0032 |
| | | | | |
| CAMS_INTERFACE- | | | | 0032 |
| CAMS_INTERFACE- | APPROVED | | | 0032 |
| AUTOSYSCMSHQ- | Validated-NOT REQUIRED | 20-MAR-23-31-MAR-23 | | 0032 |
| | | | | |
| | | | | 0142 |
| | | | | |
| | | | | 0142 |
| | | | | |
| | | | | 0142 |
| | | | | |