# Exhibit 1

Identification of Designated Deposition
Testimony

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 11 | 16 | 11 | 20 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 25 | 24 | 26 | 1 | Public |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 26 | 4 | 26 | 20 | Public |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 43 | 14 | 44 | 16 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 44 | 17 | 45 | 22 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 45 | 23 | 45 | 24 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 46 | 4 | 46 | 6 | Public |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 46 | 7 | 46 | 13 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 46 | 17 | 47 | 8 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 63 | 24 | 64 | 24 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 65 | 4 | 65 | 6 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 65 | 9 | 65 | 15 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 65 | 17 | 65 | 19 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 66 | 2 | 66 | 5 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 66 | 7 | 67 | 3 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 67 | 4 | 67 | 6 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 67 | 9 | 67 | 11 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 67 | 13 | 68 | 11 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 68 | 15 | 69 | 11 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 69 | 23 | 70 | 22 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 74 | 10 | 75 | 21 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 75 | 24 | 76 | 11 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 76 | 13 | 76 | 15 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 76 | 18 | 76 | 23 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 83 | 6 | 86 | 19 | Public |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 86 | 20 | 86 | 22 | Public |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 87 | 1 | 87 | 14 | Public |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 91 | 4 | 91 | 7 | Highly Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 91 | 10 | 92 | 12 | Highly Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 108 | 13 | 109 | 10 | Highly Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 334 | 8 | 341 | 9 | Highly Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 349 | 3 | 349 | 5 | Highly Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 349 | 8 | 350 | 14 | Highly Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 373 | 1 | 373 | 23 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 394 | 18 | 394 | 20 | Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 394 | 23 | 397 | 5 | Highly Confidential |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 401 | 19 | 402 | 16 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| James Avery | 2023.08.16 | Litigation | Yes | 5 | 21 | 6 | 6 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 8 | 18 | 8 | 22 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 8 | 23 | 9 | 6 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 9 | 5 | 9 | 10 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 9 | 18 | 10 | 25 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 11 | 1 | 12 | 2 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 12 | 3 | 12 | 11 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 13 | 11 | 14 | 9 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 14 | 13 | 14 | 17 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 14 | 21 | 15 | 13 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 15 | 15 | 15 | 15 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 15 | 24 | 16 | 13 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 16 | 16 | 17 | 20 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 18 | 4 | 18 | 7 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 18 | 10 | 19 | 4 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 19 | 6 | 19 | 8 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 19 | 9 | 19 | 23 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 20 | 15 | 21 | 24 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 21 | 25 | 22 | 9 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 22 | 11 | 22 | 11 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 23 | 6 | 23 | 12 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 23 | 15 | 23 | 24 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 24 | 3 | 24 | 6 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 24 | 8 | 24 | 21 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 24 | 23 | 24 | 25 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 25 | 1 | 25 | 5 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 25 | 7 | 25 | 9 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 25 | 11 | 25 | 15 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 25 | 17 | 26 | 6 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 26 | 8 | 27 | 6 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 27 | 15 | 27 | 17 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 27 | 19 | 28 | 5 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 28 | 7 | 28 | 18 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 29 | 24 | 30 | 5 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 30 | 6 | 30 | 25 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 31 | 2 | 34 | 8 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 34 | 10 | 34 | 18 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 34 | 20 | 35 | 15 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 35 | 17 | 36 | 8 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 37 | 14 | 37 | 22 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 37 | 24 | 39 | 9 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 39 | 11 | 41 | 14 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 41 | 16 | 41 | 20 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 42 | 5 | 42 | 8 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| James Avery | 2023.08.16 | Litigation | Yes | 42 | 9 | 43 | 8 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 43 | 10 | 43 | 16 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 43 | 18 | 44 | 17 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 44 | 19 | 44 | 22 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 44 | 24 | 45 | 13 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 45 | 19 | 45 | 22 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 45 | 24 | 46 | 7 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 46 | 9 | 46 | 15 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 46 | 23 | 47 | 19 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 47 | 20 | 47 | 22 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 47 | 25 | 48 | 1 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 48 | 5 | 48 | 11 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 48 | 13 | 48 | 17 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 48 | 19 | 48 | 24 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 49 | 1 | 50 | 5 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 50 | 7 | 51 | 4 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 51 | 6 | 51 | 18 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 51 | 19 | 51 | 21 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 51 | 23 | 52 | 8 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 52 | 10 | 52 | 15 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 69 | 9 | 69 | 15 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 72 | 1 | 72 | 10 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 76 | 23 | 77 | 8 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 86 | 24 | 87 | 5 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 89 | 4 | 89 | 21 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 89 | 23 | 90 | 7 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 91 | 18 | 91 | 21 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 91 | 22 | 92 | 13 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 92 | 21 | 93 | 16 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 93 | 19 | 95 | 12 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 95 | 14 | 96 | 5 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 96 | 8 | 97 | 2 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 97 | 4 | 97 | 14 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 97 | 17 | 97 | 21 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 97 | 23 | 98 | 2 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 98 | 14 | 98 | 22 | Public |
| James Avery | 2023.08.16 | Litigation | Yes | 99 | 1 | 99 | 10 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2020.10.02 | CID | No | 5 | 20 | 5 | 24 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 15 | 24 | 16 | 6 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 16 | 14 | 16 | 21 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 16 | 17 | 16 | 21 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 17 | 9 | 17 | 24 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 29 | 14 | 30 | 11 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 31 | 3 | 31 | 21 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 33 | 5 | 34 | 5 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 47 | 18 | 48 | 3 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 50 | 24 | 51 | 15 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 72 | 7 | 73 | 2 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 78 | 22 | 79 | 3 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 79 | 4 | 79 | 19 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 92 | 20 | 93 | 25 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 95 | 11 | 95 | 17 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 95 | 18 | 95 | 25 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 112 | 7 | 112 | 15 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 121 | 12 | 121 | 22 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 121 | 23 | 123 | 1 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 131 | 18 | 131 | 21 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 134 | 10 | 134 | 20 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 134 | 21 | 135 | 25 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 137 | 25 | 138 | 8 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 139 | 17 | 140 | 16 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 143 | 13 | 143 | 17 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 144 | 17 | 145 | 1 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 147 | 7 | 148 | 4 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 148 | 5 | 148 | 10 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 163 | 4 | 163 | 14 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 172 | 1 | 172 | 3 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 172 | 4 | 172 | 12 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 172 | 13 | 173 | 9 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 173 | 16 | 174 | 10 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 175 | 7 | 175 | 12 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 175 | 16 | 176 | 3 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 176 | 4 | 176 | 7 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 176 | 12 | 176 | 16 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 177 | 15 | 177 | 20 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 184 | 7 | 184 | 10 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 205 | 2 | 206 | 7 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 206 | 23 | 206 | 25 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 207 | 6 | 209 | 6 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 209 | 7 | 209 | 19 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 209 | 20 | 210 | 6 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2020.10.02 | CID | No | 234 | 22 | 235 | 4 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 256 | 13 | 258 | 3 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 259 | 10 | 260 | 18 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 280 | 9 | 280 | 12 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 282 | 15 | 282 | 25 | Highly Confidential |
| Jonathan Bellack | 2020.10.02 | CID | No | 283 | 1 | 286 | 23 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 9 | 23 | 10 | 7 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 16 | 4 | 16 | 8 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 26 | 21 | 27 | 6 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 27 | 1 | 27 | 6 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 27 | 11 | 27 | 24 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 28 | 19 | 29 | 8 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 29 | 10 | 29 | 15 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 29 | 17 | 29 | 24 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 32 | 5 | 32 | 23 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 32 | 25 | 33 | 3 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 33 | 5 | 33 | 17 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 37 | 23 | 38 | 4 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 38 | 6 | 38 | 8 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 38 | 25 | 39 | 20 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 40 | 17 | 40 | 19 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 40 | 21 | 41 | 11 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 41 | 13 | 41 | 23 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 41 | 25 | 41 | 25 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 56 | 20 | 56 | 23 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 56 | 25 | 57 | 14 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 101 | 11 | 101 | 14 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 101 | 16 | 101 | 20 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 106 | 21 | 106 | 25 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 107 | 2 | 107 | 4 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 131 | 9 | 131 | 19 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 131 | 20 | 132 | 13 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 185 | 6 | 185 | 9 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 185 | 11 | 186 | 4 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 201 | 5 | 201 | 6 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 201 | 8 | 201 | 14 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 201 | 15 | 201 | 17 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 202 | 14 | 203 | 1 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 203 | 4 | 203 | 7 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 217 | 24 | 218 | 10 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 218 | 13 | 218 | 23 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 218 | 24 | 219 | 1 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 219 | 3 | 219 | 7 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 219 | 15 | 220 | 9 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 231 | 5 | 231 | 15 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 266 | 18 | 266 | 21 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 266 | 23 | 266 | 25 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 267 | 19 | 267 | 22 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 267 | 24 | 268 | 4 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 269 | 18 | 269 | 22 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 344 | 25 | 345 | 2 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 345 | 9 | 345 | 9 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 346 | 6 | 346 | 8 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 347 | 5 | 347 | 23 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 348 | 19 | 349 | 6 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 350 | 11 | 351 | 1 | Highly Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 351 | 5 | 352 | 1 | Public |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 352 | 2 | 352 | 3 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 352 | 5 | 352 | 13 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 352 | 15 | 352 | 18 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 352 | 20 | 353 | 4 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 353 | 6 | 353 | 10 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 353 | 12 | 353 | 15 | Confidential |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 353 | 17 | 353 | 17 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 373 | 21 | 373 | 24 | Highly Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 374 | 1 | 374 | 11 | Highly Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 402 | 1 | 402 | 14 | Highly Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 402 | 1 | 402 | 14 | Highly Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 539 | 22 | 540 | 2 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 540 | 4 | 540 | 13 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 540 | 19 | 542 | 11 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 605 | 9 | 607 | 3 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 607 | 5 | 607 | 23 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 607 | 25 | 609 | 14 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 609 | 16 | 610 | 14 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 610 | 17 | 611 | 4 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 611 | 7 | 611 | 24 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 612 | 2 | 612 | 5 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 612 | 8 | 614 | 3 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 614 | 5 | 614 | 6 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 614 | 8 | 615 | 3 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 616 | 1 | 616 | 19 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 616 | 23 | 618 | 19 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 619 | 5 | 619 | 16 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 619 | 19 | 619 | 20 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 619 | 21 | 621 | 6 | Confidential |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 621 | 14 | 621 | 24 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 622 | 13 | 622 | 21 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 623 | 1 | 623 | 3 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 623 | 8 | 624 | 3 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 625 | 24 | 626 | 4 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 626 | 11 | 627 | 6 | Public |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 628 | 7 | 628 | 15 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Brad Bender | 2020.10.16 | CID | No | 21 | 14 | 21 | 21 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 32 | 8 | 34 | 5 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 43 | 21 | 44 | 22 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 55 | 15 | 56 | 21 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 59 | 5 | 59 | 21 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 67 | 21 | 68 | 20 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 87 | 13 | 88 | 16 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 90 | 21 | 93 | 3 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 103 | 17 | 105 | 18 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 106 | 17 | 106 | 23 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 107 | 18 | 108 | 4 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 113 | 5 | 114 | 11 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 132 | 24 | 136 | 6 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 148 | 20 | 149 | 17 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 164 | 20 | 165 | 5 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 223 | 15 | 225 | 18 | Highly Confidential |
| Brad Bender | 2020.10.16 | CID | No | 232 | 24 | 234 | 19 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 9 | 24 | 10 | 4 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 12 | 18 | 14 | 5 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 14 | 6 | 15 | 8 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 15 | 12 | 16 | 20 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 16 | 21 | 17 | 9 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 18 | 10 | 18 | 22 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 18 | 23 | 19 | 19 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 19 | 20 | 19 | 21 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 20 | 2 | 20 | 6 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 20 | 7 | 21 | 17 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 21 | 18 | 21 | 20 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 21 | 21 | 23 | 14 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 24 | 9 | 24 | 19 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 24 | 20 | 25 | 22 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 25 | 23 | 26 | 17 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 26 | 5 | 26 | 17 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 26 | 18 | 26 | 22 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 27 | 1 | 27 | 12 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 27 | 13 | 28 | 4 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 28 | 5 | 28 | 14 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 28 | 15 | 28 | 17 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 28 | 22 | 28 | 23 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 30 | 18 | 31 | 1 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 32 | 20 | 33 | 4 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 33 | 21 | 34 | 13 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 34 | 14 | 34 | 22 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 35 | 3 | 35 | 8 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 35 | 24 | 36 | 4 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 38 | 14 | 38 | 23 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 38 | 24 | 39 | 11 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 41 | 25 | 43 | 1 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 43 | 2 | 43 | 4 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 43 | 8 | 43 | 19 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 43 | 20 | 48 | 11 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 49 | 4 | 49 | 5 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 49 | 10 | 50 | 3 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 51 | 16 | 51 | 17 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 51 | 22 | 51 | 22 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 53 | 16 | 53 | 18 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 55 | 11 | 56 | 5 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 74 | 25 | 75 | 14 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 75 | 15 | 76 | 2 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 76 | 4 | 76 | 12 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 76 | 24 | 76 | 24 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 76 | 25 | 77 | 12 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 82 | 17 | 83 | 3 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 86 | 2 | 87 | 19 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 90 | 5 | 92 | 5 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 90 | 13 | 90 | 25 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 91 | 2 | 92 | 13 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 95 | 20 | 96 | 6 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 96 | 3 | 96 | 6 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 96 | 22 | 97 | 22 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 101 | 3 | 101 | 11 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 101 | 17 | 101 | 23 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 102 | 25 | 103 | 14 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 103 | 16 | 103 | 17 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 103 | 19 | 103 | 24 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 104 | 3 | 106 | 12 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 106 | 13 | 107 | 14 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 107 | 15 | 109 | 3 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 109 | 5 | 109 | 10 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 111 | 21 | 113 | 9 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 113 | 12 | 113 | 12 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 114 | 2 | 114 | 15 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 115 | 11 | 115 | 19 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 116 | 3 | 116 | 5 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 116 | 10 | 116 | 15 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 116 | 16 | 116 | 22 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 116 | 23 | 117 | 22 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 117 | 25 | 118 | 5 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 118 | 6 | 119 | 13 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 119 | 15 | 119 | 24 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 119 | 25 | 120 | 17 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 120 | 18 | 120 | 22 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 120 | 24 | 121 | 15 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 121 | 20 | 122 | 1 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 122 | 2 | 122 | 13 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 122 | 14 | 123 | 3 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 124 | 16 | 125 | 25 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 126 | 3 | 126 | 9 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 127 | 20 | 128 | 12 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 197 | 19 | 198 | 2 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 198 | 5 | 198 | 8 | Public |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 201 | 15 | 201 | 19 | Highly Confidential |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 201 | 22 | 202 | 1 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|-----------------------------------------|
| Ken Blom | 2023.08.29 | Litigation | Yes | 8 | 12 | 8 | 19 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 9 | 16 | 10 | 22 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 22 | 13 | 23 | 18 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 23 | 9 | 23 | 10 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 23 | 12 | 23 | 16 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 23 | 18 | 23 | 18 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 23 | 19 | 23 | 25 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 24 | 2 | 24 | 4 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 24 | 5 | 24 | 8 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 25 | 2 | 25 | 6 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 25 | 9 | 25 | 14 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 32 | 10 | 32 | 23 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 32 | 24 | 32 | 25 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 33 | 2 | 33 | 4 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 33 | 5 | 33 | 13 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 36 | 10 | 38 | 10 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 37 | 10 | 37 | 11 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 37 | 13 | 37 | 14 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 37 | 16 | 37 | 17 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 37 | 18 | 37 | 21 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 38 | 19 | 38 | 20 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 38 | 22 | 38 | 25 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 39 | 2 | 39 | 5 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 45 | 6 | 45 | 22 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 55 | 2 | 55 | 25 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 56 | 2 | 56 | 4 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 56 | 5 | 56 | 8 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 56 | 12 | 56 | 13 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 56 | 15 | 56 | 15 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 57 | 4 | 57 | 4 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 57 | 19 | 57 | 19 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 58 | 2 | 58 | 10 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 58 | 11 | 58 | 16 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 58 | 18 | 58 | 19 | Highly Confidential |
| Ken Blom | 2023.08.29 | Litigation | Yes | 129 | 23 | 129 | 25 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 130 | 2 | 130 | 25 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 131 | 2 | 131 | 5 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 131 | 7 | 131 | 12 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 131 | 14 | 131 | 25 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 133 | 24 | 133 | 25 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 134 | 2 | 134 | 25 | Public |
| Ken Blom | 2023.08.29 | Litigation | Yes | 135 | 2 | 135 | 3 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 5 | 13 | 5 | 17 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 5 | 19 | 5 | 22 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 14 | 12 | 14 | 14 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 14 | 21 | 15 | 3 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 15 | 6 | 15 | 19 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 15 | 25 | 16 | 12 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 16 | 22 | 17 | 8 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 17 | 15 | 18 | 6 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 54 | 12 | 54 | 18 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 54 | 20 | 54 | 22 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 54 | 24 | 55 | 4 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 128 | 10 | 129 | 5 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 129 | 14 | 130 | 19 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 131 | 11 | 131 | 21 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 131 | 23 | 132 | 2 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 132 | 4 | 132 | 12 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 132 | 14 | 132 | 18 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 132 | 20 | 133 | 12 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 133 | 13 | 133 | 15 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 133 | 17 | 134 | 3 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 134 | 5 | 134 | 25 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 135 | 2 | 136 | 8 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 136 | 10 | 136 | 12 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 136 | 14 | 136 | 23 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 137 | 22 | 138 | 12 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 138 | 24 | 139 | 1 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 139 | 3 | 139 | 18 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 139 | 20 | 140 | 5 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 140 | 20 | 141 | 10 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 142 | 1 | 142 | 14 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 143 | 7 | 143 | 10 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 143 | 12 | 143 | 15 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 143 | 17 | 144 | 1 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 145 | 9 | 146 | 3 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 146 | 5 | 146 | 8 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 146 | 10 | 146 | 10 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 147 | 22 | 148 | 17 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 148 | 19 | 148 | 22 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 148 | 24 | 149 | 11 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 149 | 13 | 149 | 22 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 156 | 22 | 156 | 25 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 157 | 2 | 157 | 4 | Highly Confidential |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 157 | 5 | 157 | 18 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 6 | 12 | 6 | 14 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 9 | 1 | 9 | 7 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 4 | 92 | 12 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 13 | 92 | 14 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 16 | 92 | 16 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 17 | 92 | 20 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 23 | 92 | 25 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 2 | 93 | 3 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 4 | 93 | 5 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 7 | 93 | 7 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 8 | 93 | 9 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 11 | 93 | 11 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 12 | 93 | 13 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 15 | 93 | 15 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 16 | 93 | 18 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 20 | 93 | 20 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 21 | 93 | 24 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 1 | 94 | 1 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 2 | 94 | 3 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 5 | 94 | 5 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 6 | 94 | 10 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 11 | 94 | 24 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 25 | 95 | 2 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 95 | 4 | 95 | 9 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 95 | 10 | 95 | 12 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 95 | 14 | 95 | 18 | Public |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 95 | 14 | 95 | 18 | Public |

14

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 5 | 16 | 5 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 5 | 22 | 5 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 12 | 10 | 13 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 13 | 16 | 13 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 14 | 2 | 14 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 14 | 9 | 14 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 14 | 17 | 14 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 15 | 3 | 15 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 15 | 16 | 15 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 15 | 24 | 15 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 16 | 2 | 16 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 16 | 7 | 16 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 16 | 16 | 16 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 17 | 2 | 17 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 17 | 12 | 18 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 18 | 10 | 18 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 19 | 2 | 19 | 10 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 19 | 13 | 19 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 20 | 2 | 20 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 21 | 2 | 21 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 22 | 2 | 22 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 23 | 2 | 23 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 23 | 12 | 23 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 24 | 2 | 24 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 25 | 2 | 25 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 25 | 4 | 25 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 26 | 3 | 26 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 27 | 2 | 27 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 27 | 15 | 27 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 28 | 2 | 28 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 28 | 9 | 28 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 28 | 19 | 28 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 29 | 2 | 29 | 10 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 31 | 6 | 31 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 31 | 10 | 31 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 32 | 2 | 32 | 4 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 32 | 16 | 32 | 24 | Highly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 33 | 6 | 33 | 15 | Highly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 33 | 16 | 33 | 24 | Highly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 33 | 25 | 33 | 25 | Highly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 34 | 2 | 34 | 8 | Highly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 34 | 20 | 34 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 35 | 2 | 35 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 35 | 6 | 35 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 36 | 2 | 36 | 17 | Highly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 39 | 18 | 39 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 39 | 22 | 39 | 24 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 39 | 25 | 39 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 40 | 2 | 40 | 10 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 40 | 13 | 40 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 40 | 19 | 40 | 22 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 40 | 25 | 40 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 41 | 2 | 41 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 42 | 6 | 42 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 42 | 12 | 42 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 42 | 21 | 42 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 42 | 22 | 42 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 43 | 2 | 43 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 45 | 11 | 45 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 45 | 17 | 45 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 50 | 12 | 50 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 50 | 22 | 50 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 51 | 2 | 51 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 52 | 16 | 52 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 53 | 2 | 53 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 53 | 19 | 53 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 54 | 2 | 54 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 55 | 14 | 55 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 55 | 18 | 55 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 55 | 24 | 55 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 56 | 2 | 56 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 58 | 4 | 58 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 58 | 10 | 58 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 58 | 20 | 58 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 59 | 2 | 59 | 4 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 61 | 4 | 61 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 61 | 19 | 61 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 62 | 2 | 62 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 64 | 10 | 64 | 22 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 65 | 12 | 65 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 65 | 16 | 65 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 68 | 4 | 69 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 70 | 19 | 70 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 71 | 2 | 71 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 85 | 4 | 85 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 94 | 19 | 94 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 95 | 2 | 95 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 95 | 15 | 95 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 95 | 20 | 95 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 95 | 21 | 95 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 96 | 2 | 96 | 4 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 96 | 5 | 96 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 96 | 18 | 96 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 97 | 2 | 97 | 8 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 97 | 22 | 97 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 98 | 2 | 98 | 10 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 98 | 11 | 98 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 99 | 2 | 99 | 22 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 99 | 25 | 99 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 100 | 2 | 100 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 102 | 21 | 102 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 103 | 2 | 103 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 103 | 18 | 103 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 103 | 24 | 103 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 104 | 2 | 104 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 105 | 18 | 105 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 106 | 4 | 106 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 107 | 2 | 107 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 107 | 4 | 107 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 107 | 9 | 107 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 9 | 109 | 12 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 16 | 109 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 17 | 109 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 24 | 109 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 110 | 2 | 110 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 111 | 3 | 111 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 111 | 3 | 111 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 111 | 24 | 111 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 112 | 2 | 112 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 112 | 12 | 112 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 112 | 18 | 112 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 113 | 2 | 113 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 113 | 9 | 113 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 113 | 20 | 113 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 114 | 2 | 114 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 114 | 14 | 114 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 114 | 18 | 114 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 115 | 2 | 115 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 115 | 6 | 115 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 115 | 18 | 115 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 115 | 24 | 115 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 116 | 2 | 116 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 116 | 22 | 116 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 117 | 2 | 117 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 118 | 2 | 118 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 118 | 4 | 118 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 118 | 9 | 118 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 119 | 10 | 119 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 119 | 15 | 119 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 120 | 2 | 120 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 120 | 3 | 120 | 5 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 120 | 9 | 120 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 2 | 121 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 3 | 121 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 9 | 121 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 10 | 121 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 15 | 121 | 25 | Higly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 122 | 2 | 122 | 7 | Higly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 122 | 16 | 122 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 123 | 2 | 123 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 125 | 18 | 125 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 126 | 2 | 126 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 126 | 7 | 126 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 126 | 24 | 126 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 127 | 2 | 127 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 127 | 3 | 127 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 127 | 8 | 127 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 127 | 17 | 127 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 128 | 2 | 128 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 128 | 7 | 128 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 128 | 10 | 128 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 128 | 18 | 128 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 129 | 2 | 129 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 129 | 11 | 129 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 129 | 17 | 129 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 130 | 2 | 130 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 130 | 19 | 130 | 22 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 130 | 25 | 130 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 131 | 2 | 131 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 131 | 16 | 131 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 131 | 19 | 131 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 131 | 24 | 131 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 132 | 2 | 132 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 132 | 17 | 132 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 132 | 22 | 132 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 133 | 2 | 133 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 133 | 9 | 133 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 133 | 20 | 133 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 134 | 2 | 134 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 135 | 11 | 135 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 135 | 16 | 135 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 136 | 2 | 136 | 10 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 136 | 11 | 136 | 21 | Higly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 136 | 24 | 136 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 137 | 2 | 137 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 138 | 7 | 138 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 138 | 12 | 138 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 138 | 20 | 138 | 25 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 139 | 2 | 139 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 139 | 6 | 139 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 142 | 13 | 142 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 142 | 18 | 142 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 143 | 2 | 143 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 144 | 17 | 144 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 145 | 2 | 145 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 145 | 6 | 145 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 145 | 11 | 145 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 145 | 19 | 145 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 146 | 2 | 146 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 146 | 4 | 146 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 146 | 9 | 146 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 146 | 17 | 146 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 147 | 5 | 147 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 147 | 11 | 147 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 147 | 20 | 147 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 148 | 2 | 148 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 148 | 21 | 148 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 149 | 2 | 149 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 149 | 9 | 149 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 149 | 20 | 149 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 149 | 21 | 149 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 150 | 2 | 150 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 150 | 11 | 150 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 151 | 2 | 151 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 152 | 10 | 152 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 153 | 2 | 153 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 153 | 22 | 153 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 154 | 3 | 154 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 154 | 10 | 154 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 154 | 25 | 154 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 155 | 2 | 155 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 155 | 4 | 155 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 155 | 20 | 155 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 156 | 4 | 156 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 157 | 10 | 157 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 157 | 17 | 157 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 158 | 2 | 158 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 158 | 16 | 158 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 158 | 22 | 158 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 159 | 2 | 159 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 159 | 5 | 159 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 161 | 11 | 161 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 161 | 17 | 161 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 165 | 2 | 165 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 165 | 18 | 165 | 23 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 170 | 20 | 170 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 170 | 22 | 175 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 175 | 24 | 175 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 176 | 2 | 176 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 176 | 5 | 176 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 176 | 18 | 176 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 177 | 2 | 177 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 177 | 3 | 177 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 177 | 20 | 177 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 178 | 2 | 178 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 178 | 12 | 178 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 178 | 18 | 178 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 179 | 20 | 179 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 180 | 3 | 180 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 181 | 2 | 181 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 182 | 4 | 182 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 182 | 12 | 182 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 183 | 2 | 183 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 183 | 10 | 183 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 183 | 22 | 183 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 184 | 2 | 184 | 4 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 184 | 5 | 184 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 184 | 11 | 184 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 185 | 2 | 185 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 185 | 18 | 185 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 2 | 186 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 6 | 186 | 15 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 18 | 186 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 19 | 186 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 24 | 186 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 187 | 2 | 187 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 187 | 11 | 187 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 188 | 2 | 188 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 188 | 10 | 188 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 188 | 21 | 188 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 189 | 2 | 189 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 189 | 7 | 189 | 15 | Highly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 189 | 18 | 189 | 25 | Highly Confidential |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 193 | 4 | 193 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 193 | 10 | 193 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 193 | 21 | 193 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 194 | 2 | 194 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 194 | 18 | 194 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 195 | 2 | 195 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 195 | 20 | 195 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 196 | 2 | 196 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 196 | 22 | 196 | 22 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 197 | 11 | 197 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 197 | 16 | 197 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 197 | 19 | 197 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 198 | 2 | 198 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 199 | 15 | 199 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 200 | 2 | 200 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 200 | 8 | 200 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 201 | 7 | 201 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 201 | 12 | 201 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 209 | 19 | 209 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 210 | 4 | 210 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 210 | 10 | 210 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 210 | 14 | 210 | 22 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 210 | 23 | 210 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 211 | 2 | 211 | 12 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 211 | 15 | 211 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 211 | 23 | 212 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 212 | 19 | 212 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 212 | 23 | 212 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 2 | 213 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 3 | 213 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 8 | 213 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 19 | 213 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 23 | 213 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 214 | 2 | 214 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 214 | 12 | 214 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 214 | 22 | 214 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 215 | 2 | 215 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 215 | 17 | 215 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 216 | 2 | 216 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 216 | 16 | 216 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 216 | 19 | 216 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 216 | 24 | 216 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 217 | 2 | 217 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 217 | 22 | 217 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 218 | 2 | 218 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 218 | 18 | 218 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 218 | 23 | 218 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 218 | 25 | 218 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 219 | 2 | 219 | 3 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 219 | 6 | 219 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 220 | 2 | 220 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 220 | 12 | 220 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 220 | 25 | 220 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 221 | 2 | 221 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 223 | 4 | 223 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 223 | 25 | 223 | 25 | Public |

21

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 224 | 2 | 224 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 224 | 11 | 224 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 225 | 2 | 225 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 225 | 5 | 225 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 225 | 21 | 225 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 226 | 2 | 226 | 20 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 228 | 17 | 228 | 22 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 229 | 3 | 229 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 229 | 12 | 229 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 229 | 17 | 229 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 2 | 230 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 3 | 230 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 10 | 230 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 17 | 230 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 18 | 230 | 21 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 231 | 2 | 231 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 231 | 7 | 231 | 11 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 231 | 12 | 231 | 13 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 231 | 16 | 231 | 16 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 234 | 12 | 234 | 14 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 234 | 17 | 234 | 24 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 235 | 3 | 235 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 236 | 23 | 236 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 237 | 2 | 237 | 5 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 237 | 8 | 237 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 238 | 2 | 238 | 10 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 238 | 13 | 238 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 239 | 2 | 239 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 239 | 11 | 239 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 240 | 2 | 240 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 240 | 10 | 240 | 18 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 241 | 5 | 241 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 241 | 12 | 241 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 242 | 2 | 242 | 8 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 242 | 11 | 242 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 243 | 2 | 243 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 244 | 2 | 244 | 2 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 244 | 18 | 244 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 245 | 3 | 245 | 7 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 246 | 7 | 246 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 247 | 11 | 247 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 247 | 18 | 247 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 248 | 2 | 248 | 25 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 249 | 2 | 249 | 6 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 249 | 8 | 249 | 9 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 249 | 10 | 249 | 19 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 256 | 7 | 256 | 14 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 256 | 15 | 256 | 23 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 264 | 10 | 264 | 12 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 264 | 14 | 264 | 17 | Public |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 264 | 18 | 264 | 24 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|------------------------------|----------------------------|-----------|-----------|---------|---------|-----------------------------------------|
| Sam Cox | 2020.10.26 | CID | No | 7 | 8 | 7 | 12 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 13 | 13 | 13 | 25 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 14 | 2 | 14 | 8 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 14 | 9 | 14 | 17 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 14 | 18 | 14 | 22 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 15 | 17 | 16 | 11 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 16 | 12 | 16 | 21 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 17 | 8 | 17 | 20 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 122 | 16 | 122 | 19 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 125 | 2 | 125 | 9 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 203 | 23 | 204 | 16 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 204 | 17 | 204 | 24 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 204 | 25 | 205 | 9 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 239 | 16 | 239 | 22 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 239 | 25 | 239 | 25 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 240 | 2 | 240 | 9 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 242 | 16 | 244 | 16 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 260 | 7 | 260 | 9 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 261 | 12 | 261 | 25 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 273 | 19 | 273 | 23 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 274 | 20 | 274 | 25 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 275 | 2 | 275 | 19 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 275 | 20 | 275 | 25 | Highly Confidential |
| Sam Cox | 2020.10.26 | CID | No | 276 | 2 | 276 | 19 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 8 | 9 | 8 | 12 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 14 | 1 | 14 | 5 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 14 | 6 | 14 | 6 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 23 | 19 | 23 | 22 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 24 | 13 | 24 | 17 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 24 | 18 | 25 | 3 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 25 | 4 | 25 | 6 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 28 | 17 | 29 | 1 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 28 | 2 | 28 | 16 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 28 | 17 | 28 | 17 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 28 | 21 | 29 | 1 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 35 | 13 | 36 | 2 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 40 | 14 | 40 | 17 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 41 | 4 | 41 | 13 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 41 | 25 | 42 | 10 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 45 | 23 | 47 | 8 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 48 | 7 | 48 | 21 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 49 | 8 | 49 | 15 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 49 | 17 | 50 | 5 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 50 | 20 | 50 | 21 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 50 | 23 | 51 | 1 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 51 | 3 | 51 | 9 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 51 | 10 | 52 | 1 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 54 | 18 | 56 | 15 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 58 | 19 | 59 | 11 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 59 | 14 | 59 | 24 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 59 | 25 | 60 | 7 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 60 | 10 | 60 | 13 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 63 | 15 | 63 | 21 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 65 | 8 | 67 | 10 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 71 | 2 | 71 | 4 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 72 | 7 | 73 | 4 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 73 | 5 | 73 | 13 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 77 | 10 | 77 | 15 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 77 | 16 | 77 | 19 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 78 | 13 | 78 | 19 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 79 | 2 | 79 | 13 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 84 | 3 | 84 | 25 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 85 | 2 | 85 | 16 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 85 | 18 | 86 | 10 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 90 | 9 | 90 | 13 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 92 | 15 | 96 | 1 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 102 | 1 | 102 | 6 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 107 | 24 | 108 | 6 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 109 | 1 | 109 | 25 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 111 | 25 | 112 | 5 | Highly Confidential |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 136 | 7 | 136 | 12 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 143 | 10 | 144 | 6 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 9 | 22 | 10 | 4 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 10 | 5 | 10 | 13 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 11 | 4 | 11 | 14 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 13 | 9 | 13 | 11 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 13 | 13 | 13 | 20 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 13 | 22 | 15 | 13 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 15 | 11 | 15 | 13 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 15 | 15 | 16 | 21 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 16 | 23 | 19 | 2 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 19 | 16 | 19 | 20 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 19 | 22 | 20 | 8 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 20 | 12 | 20 | 19 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 20 | 20 | 20 | 22 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 20 | 24 | 21 | 7 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 21 | 10 | 21 | 14 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 22 | 1 | 22 | 3 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 23 | 16 | 23 | 19 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 23 | 21 | 23 | 25 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 24 | 2 | 24 | 6 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 24 | 8 | 24 | 11 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 24 | 13 | 24 | 16 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 26 | 11 | 26 | 14 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 26 | 16 | 26 | 23 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 27 | 7 | 27 | 9 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 27 | 21 | 28 | 7 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 28 | 8 | 28 | 11 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 28 | 14 | 29 | 17 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 30 | 2 | 30 | 6 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 30 | 8 | 30 | 19 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 30 | 22 | 31 | 11 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 32 | 2 | 32 | 4 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 32 | 6 | 32 | 11 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 32 | 13 | 35 | 4 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 35 | 16 | 35 | 19 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 35 | 25 | 36 | 14 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 36 | 15 | 36 | 19 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 36 | 21 | 37 | 1 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 37 | 24 | 38 | 2 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 38 | 4 | 38 | 10 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 38 | 21 | 38 | 24 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 39 | 1 | 40 | 4 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 40 | 19 | 40 | 21 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 40 | 23 | 41 | 6 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 40 | 11 | 40 | 18 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 41 | 7 | 41 | 19 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 42 | 3 | 42 | 6 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 42 | 7 | 42 | 13 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 43 | 1 | 43 | 7 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 43 | 22 | 44 | 19 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 43 | 5 | 43 | 7 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 44 | 23 | 45 | 22 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 45 | 24 | 46 | 1 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 46 | 2 | 46 | 4 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 46 | 7 | 46 | 9 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 46 | 10 | 46 | 20 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 50 | 4 | 50 | 9 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 50 | 11 | 50 | 20 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 51 | 7 | 51 | 8 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 60 | 5 | 60 | 14 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 60 | 16 | 61 | 1 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 61 | 3 | 61 | 22 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 62 | 1 | 62 | 3 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 62 | 5 | 62 | 19 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 62 | 20 | 62 | 22 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 62 | 24 | 63 | 1 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 63 | 2 | 63 | 7 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 63 | 9 | 64 | 21 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 64 | 25 | 65 | 11 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 65 | 14 | 65 | 21 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 65 | 23 | 66 | 6 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 91 | 19 | 92 | 3 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 92 | 6 | 92 | 7 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 99 | 18 | 99 | 23 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 100 | 1 | 100 | 9 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 102 | 8 | 102 | 12 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 102 | 20 | 102 | 24 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 104 | 9 | 104 | 12 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 104 | 14 | 104 | 20 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 106 | 17 | 106 | 21 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 106 | 23 | 107 | 2 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 107 | 13 | 107 | 15 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 107 | 17 | 107 | 20 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 112 | 1 | 112 | 3 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 112 | 5 | 112 | 12 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 112 | 16 | 112 | 23 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 113 | 3 | 113 | 7 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 114 | 2 | 115 | 6 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 115 | 7 | 115 | 10 | Highly Confidential |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 115 | 12 | 115 | 13 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 8 | 3 | 8 | 11 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 13 | 9 | 13 | 21 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 18 | 12 | 18 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 24 | 4 | 25 | 5 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 25 | 12 | 25 | 25 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 26 | 4 | 27 | 12 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 27 | 19 | 28 | 19 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 28 | 20 | 28 | 25 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 29 | 3 | 29 | 14 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 29 | 16 | 29 | 17 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 44 | 21 | 45 | 22 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 47 | 14 | 48 | 16 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 49 | 6 | 50 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 51 | 2 | 51 | 13 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 53 | 25 | 54 | 23 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 61 | 7 | 61 | 24 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 69 | 20 | 70 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 88 | 5 | 89 | 6 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 105 | 25 | 106 | 21 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 115 | 13 | 117 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 117 | 16 | 118 | 16 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 126 | 5 | 127 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 130 | 16 | 130 | 17 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 130 | 20 | 134 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 134 | 18 | 134 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 134 | 22 | 135 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 135 | 4 | 136 | 11 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 136 | 12 | 136 | 25 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 137 | 2 | 137 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 144 | 15 | 145 | 18 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 151 | 14 | 152 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 152 | 5 | 153 | 18 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 153 | 23 | 157 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 157 | 17 | 160 | 13 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 160 | 16 | 162 | 8 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 162 | 10 | 163 | 10 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 163 | 11 | 163 | 13 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 163 | 16 | 165 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 166 | 6 | 166 | 16 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 166 | 18 | 167 | 12 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 167 | 14 | 170 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 170 | 13 | 170 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 170 | 17 | 172 | 7 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 172 | 8 | 173 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 173 | 4 | 174 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 174 | 5 | 174 | 8 | Highly Confidential |

29

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 174 | 10 | 174 | 24 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 175 | 12 | 175 | 16 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 175 | 19 | 176 | 14 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 176 | 16 | 177 | 10 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 177 | 11 | 177 | 17 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 177 | 20 | 179 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 179 | 19 | 179 | 23 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 179 | 25 | 180 | 22 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 180 | 25 | 181 | 25 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 182 | 2 | 182 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 184 | 10 | 184 | 12 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 184 | 15 | 185 | 10 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 187 | 24 | 188 | 2 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 188 | 5 | 189 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 189 | 5 | 189 | 7 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 189 | 9 | 190 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 190 | 24 | 191 | 14 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 191 | 24 | 193 | 9 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 193 | 10 | 195 | 2 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 195 | 4 | 195 | 25 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 196 | 12 | 198 | 18 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 198 | 21 | 202 | 5 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 202 | 22 | 203 | 8 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 203 | 12 | 203 | 12 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 203 | 14 | 204 | 6 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 205 | 15 | 205 | 17 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 205 | 21 | 206 | 24 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 206 | 25 | 207 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 207 | 7 | 207 | 24 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 207 | 25 | 208 | 8 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 209 | 8 | 209 | 9 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 209 | 11 | 210 | 11 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 210 | 12 | 211 | 9 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 211 | 11 | 213 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 213 | 5 | 213 | 21 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 213 | 22 | 214 | 2 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 214 | 7 | 215 | 14 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 215 | 17 | 215 | 19 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 215 | 22 | 216 | 25 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 217 | 4 | 217 | 8 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 217 | 10 | 219 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 219 | 5 | 220 | 7 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 220 | 8 | 220 | 10 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 220 | 11 | 221 | 10 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 221 | 12 | 221 | 23 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 222 | 3 | 223 | 9 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 223 | 12 | 224 | 23 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 224 | 25 | 225 | 11 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 225 | 23 | 229 | 2 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 229 | 4 | 230 | 2 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 230 | 3 | 230 | 8 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 230 | 10 | 230 | 24 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 231 | 14 | 231 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 231 | 24 | 232 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 232 | 18 | 233 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 233 | 6 | 234 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 235 | 17 | 235 | 22 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 236 | 3 | 236 | 22 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 236 | 23 | 237 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 237 | 5 | 238 | 18 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 243 | 12 | 243 | 24 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 244 | 6 | 245 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 245 | 8 | 246 | 11 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 247 | 18 | 247 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 247 | 22 | 248 | 19 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 249 | 3 | 249 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 249 | 18 | 250 | 14 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 250 | 16 | 250 | 18 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 250 | 20 | 251 | 22 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 251 | 23 | 252 | 2 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 252 | 4 | 252 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 253 | 5 | 253 | 10 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 253 | 11 | 253 | 17 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 253 | 19 | 253 | 25 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 254 | 2 | 254 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 254 | 5 | 254 | 10 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 254 | 15 | 254 | 18 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 254 | 21 | 255 | 22 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 255 | 25 | 256 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 256 | 6 | 257 | 6 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 257 | 11 | 257 | 16 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 257 | 18 | 257 | 23 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 257 | 25 | 260 | 11 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 260 | 12 | 261 | 17 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 261 | 19 | 261 | 21 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 261 | 23 | 263 | 25 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 264 | 2 | 264 | 6 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 264 | 8 | 265 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 265 | 16 | 266 | 21 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 267 | 11 | 268 | 20 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 268 | 23 | 269 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 269 | 6 | 269 | 12 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 269 | 14 | 269 | 17 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 270 | 10 | 270 | 12 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 270 | 14 | 271 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 271 | 20 | 272 | 10 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 272 | 11 | 274 | 14 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 274 | 15 | 274 | 19 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 274 | 21 | 276 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 276 | 5 | 276 | 19 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 276 | 20 | 277 | 19 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 277 | 21 | 280 | 3 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 280 | 6 | 280 | 14 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 281 | 2 | 281 | 5 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 281 | 7 | 281 | 14 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 282 | 11 | 282 | 15 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 282 | 17 | 282 | 21 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 282 | 23 | 285 | 4 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 285 | 11 | 285 | 13 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 285 | 15 | 285 | 16 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 285 | 17 | 285 | 19 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 285 | 21 | 286 | 12 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 286 | 15 | 288 | 13 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 305 | 4 | 305 | 24 | Highly Confidential |
| John Dederick | 2023.07.28 | Litigation | Yes | 318 | 4 | 319 | 14 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jerry Dischler | 2022.02.03 | CID | Yes | 6 | 6 | 6 | 7 | Highly Confidential |
| Jerry Dischler | 2022.02.03 | CID | Yes | 26 | 22 | 27 | 15 | Highly Confidential |
| Jerry Dischler | 2022.02.03 | CID | Yes | 28 | 20 | 29 | 11 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|--------------------------|-----------|-----------|---------|---------|----------------------------------------|
| John Dukellis | 2021.08.11 | CID | Yes | 16 | 20 | 17 | 1 | Highly Confidential |
| John Dukellis | 2021.08.11 | CID | Yes | 29 | 4 | 29 | 16 | Highly Confidential |
| John Dukellis | 2021.08.11 | CID | Yes | 30 | 12 | 31 | 2 | Highly Confidential |
| John Dukellis | 2021.08.11 | CID | Yes | 41 | 22 | 42 | 18 | Highly Confidential |
| John Dukellis | 2021.08.11 | CID | Yes | 57 | 10 | 59 | 19 | Highly Confidential |
| John Dukellis | 2021.08.11 | CID | Yes | 161 | 4 | 161 | 22 | Highly Confidential |
| John Dukellis | 2021.08.11 | CID | Yes | 217 | 24 | 218 | 15 | Highly Confidential |
| John Dukellis | 2021.08.11 | CID | Yes | 220 | 14 | 221 | 10 | Highly Confidential |
| John Dukellis | 2021.08.11 | CID | Yes | 222 | 11 | 222 | 21 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Omri Farber | 2023.09.18 | Litigation | Yes | 7 | 14 | 8 | 4 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 11 | 21 | 12 | 21 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 12 | 23 | 13 | 5 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 13 | 8 | 13 | 13 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 13 | 25 | 14 | 11 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 16 | 2 | 16 | 5 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 16 | 2 | 16 | 19 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 16 | 6 | 16 | 19 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 16 | 22 | 17 | 12 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 17 | 13 | 17 | 14 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 18 | 2 | 18 | 7 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 18 | 9 | 18 | 10 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 18 | 11 | 19 | 20 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 19 | 21 | 20 | 5 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 20 | 18 | 21 | 11 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 22 | 14 | 23 | 3 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 23 | 7 | 23 | 21 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 24 | 23 | 25 | 12 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 26 | 19 | 26 | 22 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 26 | 23 | 26 | 25 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 27 | 1 | 27 | 25 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 28 | 1 | 28 | 4 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 30 | 3 | 30 | 25 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 31 | 1 | 31 | 16 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 32 | 13 | 33 | 22 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 99 | 18 | 100 | 19 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 100 | 20 | 101 | 11 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 101 | 18 | 101 | 19 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 101 | 21 | 102 | 5 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 102 | 6 | 102 | 8 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 102 | 22 | 102 | 23 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 104 | 20 | 105 | 19 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 105 | 20 | 106 | 4 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 106 | 5 | 106 | 17 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 115 | 3 | 115 | 5 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 115 | 8 | 115 | 8 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 115 | 9 | 115 | 16 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 115 | 17 | 115 | 20 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 118 | 9 | 118 | 12 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 118 | 18 | 119 | 2 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 119 | 3 | 119 | 6 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 119 | 20 | 120 | 22 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 120 | 24 | 121 | 11 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 121 | 18 | 121 | 19 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 121 | 21 | 121 | 25 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 122 | 8 | 122 | 25 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Omri Farber | 2023.09.18 | Litigation | Yes | 123 | 2 | 123 | 11 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 123 | 13 | 124 | 7 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 130 | 18 | 130 | 23 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 130 | 25 | 131 | 5 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 131 | 6 | 131 | 20 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 131 | 21 | 131 | 25 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 134 | 21 | 136 | 2 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 136 | 20 | 136 | 25 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 137 | 1 | 137 | 14 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 137 | 16 | 137 | 22 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 137 | 23 | 137 | 24 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 137 | 25 | 138 | 7 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 138 | 8 | 138 | 20 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 138 | 21 | 139 | 5 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 139 | 6 | 139 | 9 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 140 | 17 | 140 | 23 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 141 | 11 | 141 | 15 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 141 | 17 | 141 | 19 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 141 | 22 | 141 | 22 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 141 | 23 | 142 | 6 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 142 | 8 | 142 | 10 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 142 | 19 | 143 | 13 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 145 | 4 | 146 | 15 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 147 | 19 | 147 | 23 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 148 | 10 | 148 | 20 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 149 | 20 | 149 | 24 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 150 | 9 | 151 | 4 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 152 | 10 | 152 | 11 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 152 | 13 | 152 | 15 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 152 | 17 | 153 | 2 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 158 | 5 | 158 | 18 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 158 | 19 | 159 | 3 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 159 | 4 | 159 | 6 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 159 | 7 | 159 | 20 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 159 | 22 | 160 | 6 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 160 | 9 | 160 | 12 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 172 | 8 | 172 | 11 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 172 | 14 | 172 | 25 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 173 | 2 | 173 | 5 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 173 | 8 | 173 | 14 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 173 | 16 | 174 | 3 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 180 | 24 | 181 | 24 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 181 | 25 | 183 | 1 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 183 | 2 | 183 | 23 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 183 | 24 | 183 | 25 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 184 | 2 | 184 | 5 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Omri Farber | 2023.09.18 | Litigation | Yes | 184 | 17 | 184 | 20 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 184 | 23 | 184 | 25 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 185 | 2 | 185 | 7 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 187 | 23 | 188 | 3 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 188 | 6 | 188 | 15 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 188 | 17 | 188 | 25 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 189 | 3 | 189 | 3 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 189 | 5 | 189 | 11 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 189 | 13 | 190 | 5 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 190 | 6 | 190 | 7 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 190 | 9 | 190 | 21 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 191 | 2 | 191 | 4 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 191 | 6 | 191 | 8 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 196 | 11 | 196 | 18 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 196 | 22 | 196 | 24 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 197 | 11 | 197 | 12 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 197 | 15 | 197 | 19 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 201 | 24 | 202 | 1 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 202 | 2 | 202 | 10 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 203 | 8 | 203 | 14 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 204 | 12 | 204 | 17 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 204 | 21 | 205 | 18 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 206 | 6 | 206 | 10 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 206 | 13 | 207 | 2 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 207 | 15 | 207 | 24 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 208 | 16 | 209 | 4 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 209 | 10 | 209 | 12 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 209 | 14 | 209 | 15 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 213 | 8 | 214 | 14 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 216 | 11 | 216 | 16 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 216 | 19 | 217 | 3 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 217 | 5 | 217 | 6 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 217 | 9 | 217 | 16 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 225 | 15 | 225 | 19 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 225 | 22 | 225 | 24 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 226 | 3 | 226 | 4 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 226 | 6 | 226 | 8 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 226 | 11 | 226 | 14 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 227 | 22 | 228 | 4 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 228 | 9 | 228 | 13 | Highly confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 228 | 15 | 228 | 16 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 228 | 19 | 229 | 2 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 231 | 16 | 231 | 18 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 231 | 20 | 232 | 8 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 239 | 12 | 239 | 14 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 239 | 16 | 239 | 19 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Omri Farber | 2023.09.18 | Litigation | Yes | 244 | 17 | 244 | 18 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 244 | 22 | 244 | 25 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 245 | 2 | 245 | 2 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 245 | 3 | 245 | 5 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 245 | 6 | 245 | 8 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 245 | 11 | 245 | 21 | Highly Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 249 | 7 | 249 | 10 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 249 | 15 | 249 | 23 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 249 | 25 | 250 | 5 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 250 | 8 | 250 | 23 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 254 | 23 | 254 | 25 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 255 | 3 | 255 | 15 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 255 | 16 | 255 | 19 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 255 | 22 | 256 | 12 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 262 | 10 | 262 | 11 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 262 | 15 | 262 | 17 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 279 | 25 | 280 | 2 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 280 | 5 | 280 | 9 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 280 | 10 | 280 | 16 | Public |
| Omri Farber | 2023.09.18 | Litigation | Yes | 280 | 19 | 280 | 24 | Confidential |
| Omri Farber | 2023.09.18 | Litigation | Yes | 281 | 2 | 281 | 5 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 8 | 1 | 8 | 4 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 10 | 18 | 10 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 10 | 25 | 11 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 12 | 3 | 12 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 12 | 20 | 13 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 13 | 23 | 13 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 14 | 5 | 14 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 15 | 10 | 15 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 15 | 16 | 16 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 16 | 6 | 16 | 9 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 16 | 12 | 16 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 16 | 22 | 17 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 7 | 17 | 10 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 12 | 17 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 16 | 17 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 20 | 17 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 23 | 17 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 2 | 18 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 8 | 18 | 9 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 11 | 18 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 21 | 18 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 25 | 19 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 19 | 24 | 20 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 20 | 4 | 20 | 7 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 20 | 19 | 20 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 21 | 6 | 21 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 21 | 10 | 21 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 21 | 18 | 22 | 25 | Highly Confidential |
| John Gentry | 2023.10.26 | Litigation | Yes | 23 | 1 | 23 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 23 | 11 | 24 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 24 | 8 | 24 | 10 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 24 | 13 | 25 | 10 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 25 | 21 | 25 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 25 | 25 | 26 | 10 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 26 | 12 | 26 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 26 | 16 | 26 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 26 | 18 | 26 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 26 | 24 | 26 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 27 | 2 | 27 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 27 | 12 | 27 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 27 | 16 | 28 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 28 | 5 | 28 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 28 | 10 | 28 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 29 | 9 | 29 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 29 | 13 | 29 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 29 | 22 | 30 | 13 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 30 | 15 | 30 | 17 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 30 | 19 | 31 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 4 | 31 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 9 | 31 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 13 | 31 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 18 | 31 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 21 | 32 | 7 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 32 | 9 | 32 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 32 | 18 | 32 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 32 | 25 | 33 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 33 | 5 | 33 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 33 | 20 | 33 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 33 | 24 | 34 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 34 | 5 | 34 | 9 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 36 | 14 | 36 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 36 | 18 | 37 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 37 | 8 | 37 | 9 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 38 | 10 | 38 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 38 | 13 | 38 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 38 | 18 | 38 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 38 | 24 | 39 | 1 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 39 | 3 | 39 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 39 | 7 | 39 | 9 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 39 | 11 | 39 | 15 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 39 | 17 | 40 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 40 | 4 | 40 | 7 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 40 | 13 | 40 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 40 | 16 | 40 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 40 | 25 | 40 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 41 | 1 | 41 | 4 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 41 | 6 | 41 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 41 | 13 | 41 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 41 | 24 | 42 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 42 | 4 | 42 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 42 | 24 | 43 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 43 | 11 | 43 | 13 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 43 | 15 | 43 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 44 | 10 | 44 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 44 | 16 | 45 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 45 | 11 | 45 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 45 | 21 | 45 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 45 | 24 | 46 | 4 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 46 | 6 | 47 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 47 | 18 | 47 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 47 | 23 | 47 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 48 | 1 | 48 | 11 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 48 | 13 | 48 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 49 | 2 | 49 | 15 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 49 | 17 | 49 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 4 | 50 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 10 | 50 | 10 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 14 | 50 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 20 | 50 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 25 | 51 | 1 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 51 | 3 | 51 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 52 | 3 | 52 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 52 | 7 | 52 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 52 | 23 | 53 | 9 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 53 | 10 | 53 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 54 | 2 | 54 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 54 | 7 | 54 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 54 | 10 | 54 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 54 | 23 | 55 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 55 | 4 | 55 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 55 | 20 | 55 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 55 | 23 | 56 | 1 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 56 | 14 | 56 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 56 | 19 | 56 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 56 | 21 | 57 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 57 | 4 | 57 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 57 | 25 | 58 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 58 | 13 | 58 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 58 | 18 | 59 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 59 | 6 | 59 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 60 | 1 | 60 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 60 | 23 | 60 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 61 | 1 | 61 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 61 | 14 | 61 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 61 | 24 | 62 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 62 | 9 | 62 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 62 | 15 | 63 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 63 | 5 | 63 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 63 | 17 | 63 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 63 | 22 | 64 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 64 | 5 | 64 | 7 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 64 | 10 | 64 | 13 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 64 | 15 | 65 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 65 | 17 | 65 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 65 | 20 | 66 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 68 | 18 | 68 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 68 | 23 | 69 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 69 | 10 | 69 | 17 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 69 | 19 | 69 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 69 | 23 | 70 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 70 | 11 | 70 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 70 | 16 | 70 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 70 | 22 | 70 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 71 | 1 | 71 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 71 | 8 | 71 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 71 | 13 | 71 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 72 | 18 | 72 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 72 | 22 | 73 | 4 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 73 | 18 | 73 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 73 | 23 | 73 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 74 | 2 | 74 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 74 | 10 | 74 | 13 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 74 | 15 | 74 | 17 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 74 | 19 | 74 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 75 | 2 | 75 | 4 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 75 | 7 | 75 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 75 | 13 | 75 | 15 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 75 | 18 | 76 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 76 | 10 | 76 | 17 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 76 | 20 | 76 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 77 | 1 | 77 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 78 | 18 | 78 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 78 | 23 | 79 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 79 | 15 | 79 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 81 | 10 | 81 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 81 | 17 | 81 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 81 | 23 | 82 | 13 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 86 | 7 | 86 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 86 | 15 | 86 | 16 | Highly Confidential |
| John Gentry | 2023.10.26 | Litigation | Yes | 87 | 19 | 87 | 21 | Highly Confidential |
| John Gentry | 2023.10.26 | Litigation | Yes | 87 | 23 | 87 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 90 | 24 | 91 | 1 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 91 | 3 | 91 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 92 | 2 | 92 | 4 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 92 | 6 | 92 | 10 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 92 | 12 | 92 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 92 | 20 | 93 | 7 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 93 | 9 | 93 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 93 | 16 | 93 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 93 | 18 | 93 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 93 | 24 | 94 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 94 | 4 | 94 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 94 | 8 | 94 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 94 | 17 | 94 | 19 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 94 | 21 | 94 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 95 | 2 | 95 | 4 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 95 | 6 | 95 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 95 | 14 | 95 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 96 | 21 | 96 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 97 | 1 | 97 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 97 | 20 | 97 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 97 | 24 | 98 | 16 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 98 | 18 | 98 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 98 | 25 | 99 | 10 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 99 | 11 | 99 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 99 | 25 | 100 | 1 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 100 | 3 | 100 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 100 | 10 | 100 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 100 | 13 | 100 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 100 | 25 | 101 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 101 | 4 | 101 | 7 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 101 | 9 | 101 | 12 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 101 | 14 | 101 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 102 | 2 | 102 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 102 | 7 | 102 | 17 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 103 | 8 | 103 | 17 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 103 | 18 | 103 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 103 | 25 | 104 | 1 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 104 | 12 | 104 | 15 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 104 | 18 | 104 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 104 | 24 | 105 | 3 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 109 | 1 | 109 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 109 | 9 | 109 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 109 | 23 | 110 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 110 | 20 | 110 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 110 | 24 | 111 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 111 | 8 | 111 | 9 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 111 | 11 | 111 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 111 | 20 | 112 | 15 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 113 | 1 | 113 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 113 | 7 | 113 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 113 | 22 | 114 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 115 | 2 | 115 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 115 | 7 | 115 | 22 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 115 | 24 | 116 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 116 | 21 | 116 | 21 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 188 | 22 | 189 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 196 | 9 | 196 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 204 | 25 | 205 | 2 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 205 | 4 | 205 | 8 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| John Gentry | 2023.10.26 | Litigation | Yes | 263 | 16 | 263 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 263 | 20 | 264 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 264 | 7 | 264 | 10 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 269 | 24 | 269 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 270 | 3 | 270 | 9 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 273 | 7 | 274 | 13 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 274 | 14 | 274 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 274 | 15 | 275 | 8 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 275 | 14 | 275 | 18 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 276 | 3 | 276 | 5 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 276 | 8 | 276 | 11 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 279 | 7 | 279 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 279 | 16 | 279 | 19 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 282 | 21 | 282 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 283 | 1 | 283 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 283 | 8 | 283 | 23 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 284 | 16 | 284 | 17 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 284 | 19 | 284 | 25 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 285 | 1 | 285 | 15 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 285 | 17 | 285 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 285 | 22 | 285 | 24 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 286 | 1 | 286 | 20 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 287 | 5 | 287 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 287 | 8 | 287 | 14 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 299 | 3 | 299 | 6 | Public |
| John Gentry | 2023.10.26 | Litigation | Yes | 299 | 8 | 299 | 14 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jim Giles | 2020.11.06 | CID | No | 6 | 8 | 6 | 12 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 18 | 13 | 19 | 19 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 21 | 3 | 21 | 19 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 23 | 5 | 24 | 10 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 26 | 19 | 27 | 7 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 33 | 5 | 35 | 19 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 114 | 23 | 116 | 6 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 140 | 17 | 141 | 11 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 160 | 5 | 161 | 3 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 163 | 18 | 164 | 3 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 170 | 17 | 171 | 14 | Highly Confidential |
| Jim Giles | 2020.11.06 | CID | No | 268 | 18 | 269 | 7 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 6 | 18 | 6 | 18 | Public |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 77 | 2 | 77 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 78 | 8 | 78 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 79 | 14 | 79 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 103 | 17 | 104 | 3 | Public |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 104 | 4 | 104 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 141 | 3 | 141 | 5 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 141 | 7 | 141 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 141 | 16 | 142 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 142 | 3 | 143 | 21 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 142 | 9 | 143 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 146 | 25 | 147 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 147 | 23 | 147 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 148 | 4 | 148 | 8 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 148 | 11 | 148 | 19 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 149 | 11 | 149 | 16 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 149 | 19 | 150 | 8 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 150 | 9 | 150 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 150 | 15 | 150 | 16 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 150 | 17 | 150 | 19 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 151 | 16 | 151 | 19 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 151 | 22 | 152 | 3 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 152 | 4 | 152 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 152 | 10 | 152 | 17 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 152 | 24 | 153 | 4 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 153 | 7 | 153 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 153 | 10 | 153 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 153 | 15 | 153 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 154 | 5 | 154 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 154 | 12 | 154 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 155 | 14 | 155 | 16 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 155 | 21 | 155 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 155 | 25 | 156 | 4 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 156 | 14 | 156 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 156 | 20 | 156 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 159 | 6 | 159 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 160 | 19 | 160 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 161 | 3 | 161 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 161 | 10 | 161 | 14 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 162 | 13 | 162 | 17 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 162 | 20 | 162 | 22 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 163 | 16 | 163 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 163 | 22 | 164 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 164 | 3 | 164 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 164 | 10 | 164 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 168 | 18 | 168 | 21 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 168 | 24 | 169 | 8 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 169 | 9 | 169 | 11 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 169 | 18 | 169 | 21 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 169 | 23 | 169 | 23 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 173 | 13 | 173 | 17 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 173 | 20 | 173 | 22 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 174 | 8 | 174 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 174 | 15 | 174 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 3 | 175 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 10 | 175 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 13 | 175 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 15 | 175 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 21 | 175 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 176 | 4 | 176 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 176 | 23 | 176 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 177 | 3 | 177 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 177 | 10 | 177 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 177 | 15 | 177 | 21 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 178 | 22 | 178 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 178 | 25 | 179 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 182 | 23 | 182 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 183 | 5 | 183 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 183 | 22 | 184 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 184 | 10 | 184 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 188 | 19 | 188 | 22 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 188 | 25 | 189 | 8 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 189 | 9 | 189 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 189 | 16 | 189 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 189 | 19 | 189 | 21 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 191 | 16 | 191 | 19 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 191 | 20 | 191 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 191 | 25 | 192 | 5 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 192 | 7 | 192 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 192 | 13 | 192 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 192 | 21 | 193 | 11 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 196 | 13 | 196 | 19 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 198 | 22 | 198 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 199 | 7 | 199 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 199 | 12 | 199 | 14 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 199 | 15 | 199 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 199 | 20 | 200 | 6 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 200 | 7 | 200 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 200 | 13 | 200 | 14 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 201 | 17 | 201 | 21 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 201 | 24 | 202 | 4 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 202 | 19 | 202 | 23 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 203 | 2 | 203 | 3 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 203 | 7 | 203 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 203 | 19 | 204 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 205 | 7 | 205 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 205 | 19 | 205 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 205 | 23 | 205 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 206 | 24 | 207 | 11 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 211 | 25 | 212 | 3 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 212 | 5 | 212 | 17 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 213 | 24 | 214 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 214 | 13 | 214 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 214 | 17 | 214 | 23 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 214 | 24 | 215 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 216 | 10 | 216 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 216 | 11 | 217 | 5 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 221 | 17 | 221 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 221 | 23 | 222 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 223 | 22 | 223 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 225 | 6 | 225 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 225 | 12 | 225 | 16 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 225 | 17 | 225 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 225 | 25 | 226 | 4 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 227 | 20 | 228 | 4 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 228 | 6 | 228 | 11 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 228 | 16 | 228 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 228 | 23 | 229 | 6 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 229 | 7 | 229 | 17 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 229 | 18 | 230 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 230 | 23 | 230 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 231 | 3 | 231 | 6 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 231 | 7 | 231 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 231 | 12 | 231 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 231 | 21 | 232 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 232 | 4 | 232 | 16 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 233 | 24 | 234 | 6 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 234 | 14 | 234 | 16 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 234 | 19 | 235 | 3 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 235 | 4 | 235 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 235 | 13 | 235 | 17 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 235 | 19 | 235 | 22 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 235 | 24 | 236 | 3 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 5 | 236 | 5 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 6 | 236 | 8 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 10 | 236 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 13 | 236 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 17 | 236 | 17 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 18 | 236 | 19 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 21 | 236 | 21 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 22 | 236 | 22 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 25 | 236 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 237 | 2 | 237 | 6 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 237 | 8 | 237 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 237 | 11 | 237 | 17 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 238 | 9 | 238 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 238 | 16 | 238 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 239 | 10 | 239 | 14 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 239 | 17 | 239 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 5 | 240 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 12 | 240 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 16 | 240 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 22 | 240 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 25 | 241 | 3 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 5 | 241 | 5 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 6 | 241 | 8 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 10 | 241 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 11 | 241 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 17 | 242 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 242 | 19 | 243 | 2 | Public |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 245 | 18 | 246 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 246 | 16 | 246 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 246 | 23 | 247 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 247 | 3 | 247 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 247 | 10 | 247 | 14 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 247 | 15 | 247 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 247 | 21 | 248 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 248 | 3 | 248 | 11 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 250 | 25 | 251 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 251 | 13 | 251 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 251 | 17 | 251 | 23 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 251 | 24 | 252 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 252 | 22 | 252 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 253 | 3 | 253 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 253 | 11 | 253 | 14 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 253 | 17 | 253 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 253 | 21 | 253 | 23 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 254 | 2 | 254 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 255 | 10 | 255 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 255 | 16 | 255 | 21 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 255 | 22 | 255 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 256 | 2 | 256 | 4 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 256 | 7 | 256 | 10 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 256 | 11 | 256 | 20 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 256 | 21 | 256 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 257 | 4 | 257 | 6 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 257 | 7 | 257 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 258 | 11 | 258 | 14 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 258 | 16 | 258 | 16 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 260 | 23 | 260 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 261 | 2 | 261 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 261 | 3 | 261 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 261 | 9 | 261 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 262 | 13 | 262 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 262 | 18 | 262 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 263 | 4 | 263 | 6 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 263 | 8 | 263 | 14 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 263 | 15 | 263 | 19 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 264 | 9 | 264 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 264 | 14 | 264 | 22 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 264 | 23 | 265 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 265 | 4 | 265 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 266 | 18 | 267 | 5 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 269 | 13 | 269 | 16 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 269 | 19 | 269 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 270 | 5 | 270 | 9 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 270 | 12 | 270 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 270 | 22 | 271 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 8 | 271 | 11 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 12 | 271 | 12 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 13 | 271 | 17 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 19 | 271 | 20 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 21 | 271 | 22 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 25 | 272 | 4 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 272 | 25 | 273 | 3 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 273 | 6 | 273 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 273 | 8 | 273 | 13 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 278 | 24 | 279 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 279 | 5 | 279 | 7 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 283 | 16 | 283 | 18 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 283 | 21 | 284 | 2 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 285 | 18 | 285 | 25 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 295 | 21 | 295 | 24 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 296 | 3 | 296 | 3 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 296 | 14 | 296 | 15 | Confidential |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 296 | 19 | 297 | 3 | Confidential |

United States et al v. Google LLC, Case No.1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Donald Harrison | 2021.10.19 | CID | Yes | 6 | 5 | 6 | 9 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 28 | 8 | 28 | 17 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 28 | 18 | 28 | 20 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 29 | 7 | 29 | 18 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 37 | 3 | 37 | 12 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 77 | 11 | 77 | 20 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 78 | 5 | 78 | 14 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 84 | 13 | 84 | 17 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 84 | 18 | 85 | 2 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 85 | 3 | 85 | 4 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 232 | 10 | 232 | 19 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 232 | 20 | 232 | 24 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 232 | 25 | 233 | 6 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 243 | 22 | 244 | 10 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 244 | 11 | 244 | 16 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 244 | 17 | 244 | 23 | Highly Confidential |
| Donald Harrison | 2021.10.19 | CID | Yes | 244 | 24 | 245 | 4 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 7 | 19 | 7 | 23 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 8 | 3 | 8 | 6 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 9 | 22 | 10 | 1 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 10 | 6 | 11 | 3 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 17 | 10 | 17 | 12 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 17 | 14 | 17 | 22 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 17 | 23 | 18 | 1 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 25 | 12 | 25 | 13 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 25 | 14 | 25 | 21 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 26 | 20 | 27 | 3 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 27 | 4 | 27 | 10 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 27 | 11 | 27 | 17 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 36 | 13 | 36 | 17 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 41 | 14 | 41 | 20 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 44 | 18 | 44 | 20 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 44 | 21 | 44 | 22 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 44 | 23 | 45 | 1 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 46 | 21 | 47 | 5 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 47 | 13 | 47 | 16 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 49 | 8 | 49 | 10 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 50 | 23 | 51 | 12 | Public |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 54 | 17 | 55 | 8 | Public |
| Jeremy Helfand | 2023.09.30 | Litigation | Yes | 61 | 10 | 61 | 11 | Public |
| Jeremy Helfand | 2023.09.31 | Litigation | Yes | 61 | 12 | 61 | 14 | Public |
| Jeremy Helfand | 2023.09.32 | Litigation | Yes | 61 | 15 | 61 | 18 | Public |
| Jeremy Helfand | 2023.09.33 | Litigation | Yes | 100 | 25 | 101 | 6 | Public |
| Jeremy Helfand | 2023.09.34 | Litigation | Yes | 101 | 8 | 101 | 11 | Public |
| Jeremy Helfand | 2023.09.35 | Litigation | Yes | 101 | 12 | 101 | 23 | Public |
| Jeremy Helfand | 2023.09.36 | Litigation | Yes | 101 | 24 | 102 | 9 | Public |
| Jeremy Helfand | 2023.09.37 | Litigation | Yes | 102 | 10 | 104 | 8 | Highly Confidential |
| Jeremy Helfand | 2023.09.38 | Litigation | Yes | 104 | 10 | 104 | 12 | Public |
| Jeremy Helfand | 2023.09.39 | Litigation | Yes | 113 | 12 | 114 | 17 | Highly Confidential |
| Jeremy Helfand | 2023.09.40 | Litigation | Yes | 116 | 9 | 116 | 11 | Highly Confidential |
| Jeremy Helfand | 2023.09.41 | Litigation | Yes | 116 | 13 | 117 | 8 | Highly Confidential |
| Jeremy Helfand | 2023.09.42 | Litigation | Yes | 119 | 18 | 120 | 14 | Highly Confidential |
| Jeremy Helfand | 2023.09.43 | Litigation | Yes | 121 | 1 | 121 | 3 | Highly Confidential |
| Jeremy Helfand | 2023.09.44 | Litigation | Yes | 121 | 5 | 121 | 16 | Highly Confidential |
| Jeremy Helfand | 2023.09.45 | Litigation | Yes | 121 | 24 | 122 | 1 | Public |
| Jeremy Helfand | 2023.09.46 | Litigation | Yes | 122 | 3 | 122 | 17 | Confidential |
| Jeremy Helfand | 2023.09.47 | Litigation | Yes | 124 | 18 | 125 | 2 | Confidential |
| Jeremy Helfand | 2023.09.48 | Litigation | Yes | 125 | 14 | 125 | 25 | Public |
| Jeremy Helfand | 2023.09.49 | Litigation | Yes | 128 | 16 | 128 | 21 | Highly Confidential |
| Jeremy Helfand | 2023.09.50 | Litigation | Yes | 128 | 22 | 129 | 2 | Public |
| Jeremy Helfand | 2023.09.51 | Litigation | Yes | 130 | 19 | 131 | 16 | Public |
| Jeremy Helfand | 2023.09.52 | Litigation | Yes | 131 | 17 | 132 | 2 | Public |
| Jeremy Helfand | 2023.09.53 | Litigation | Yes | 132 | 9 | 132 | 11 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jeremy Helfand | 2023.09.54 | Litigation | Yes | 132 | 13 | 132 | 13 | Public |
| Jeremy Helfand | 2023.09.55 | Litigation | Yes | 139 | 16 | 139 | 21 | Public |
| Jeremy Helfand | 2023.09.56 | Litigation | Yes | 145 | 6 | 145 | 8 | Highly Confidential |
| Jeremy Helfand | 2023.09.57 | Litigation | Yes | 145 | 10 | 145 | 13 | Highly Confidential |
| Jeremy Helfand | 2023.09.58 | Litigation | Yes | 145 | 14 | 145 | 16 | Highly Confidential |
| Jeremy Helfand | 2023.09.59 | Litigation | Yes | 145 | 18 | 145 | 25 | Highly Confidential |
| Jeremy Helfand | 2023.09.60 | Litigation | Yes | 146 | 6 | 146 | 7 | Public |
| Jeremy Helfand | 2023.09.61 | Litigation | Yes | 146 | 9 | 146 | 9 | Public |
| Jeremy Helfand | 2023.09.62 | Litigation | Yes | 146 | 12 | 146 | 13 | Public |
| Jeremy Helfand | 2023.09.63 | Litigation | Yes | 147 | 1 | 147 | 8 | Public |
| Jeremy Helfand | 2023.09.64 | Litigation | Yes | 150 | 17 | 150 | 24 | Public |
| Jeremy Helfand | 2023.09.65 | Litigation | Yes | 153 | 1 | 153 | 2 | Public |
| Jeremy Helfand | 2023.09.66 | Litigation | Yes | 153 | 4 | 153 | 24 | Public |
| Jeremy Helfand | 2023.09.67 | Litigation | Yes | 154 | 1 | 154 | 1 | Public |
| Jeremy Helfand | 2023.09.68 | Litigation | Yes | 154 | 2 | 154 | 19 | Public |
| Jeremy Helfand | 2023.09.69 | Litigation | Yes | 155 | 3 | 155 | 18 | Public |
| Jeremy Helfand | 2023.09.70 | Litigation | Yes | 156 | 19 | 158 | 20 | Public |
| Jeremy Helfand | 2023.09.71 | Litigation | Yes | 161 | 21 | 161 | 25 | Public |
| Jeremy Helfand | 2023.09.72 | Litigation | Yes | 179 | 20 | 180 | 9 | Public |
| Jeremy Helfand | 2023.09.73 | Litigation | Yes | 183 | 2 | 183 | 11 | Highly Confidential |
| Jeremy Helfand | 2023.09.74 | Litigation | Yes | 183 | 19 | 184 | 16 | Public |
| Jeremy Helfand | 2023.09.75 | Litigation | Yes | 186 | 13 | 187 | 1 | Public |
| Jeremy Helfand | 2023.09.76 | Litigation | Yes | 187 | 4 | 187 | 9 | Public |
| Jeremy Helfand | 2023.09.77 | Litigation | Yes | 187 | 11 | 187 | 17 | Public |
| Jeremy Helfand | 2023.09.78 | Litigation | Yes | 187 | 19 | 187 | 19 | Public |
| Jeremy Helfand | 2023.09.79 | Litigation | Yes | 190 | 9 | 191 | 4 | Public |
| Jeremy Helfand | 2023.09.80 | Litigation | Yes | 191 | 6 | 191 | 13 | Public |
| Jeremy Helfand | 2023.09.81 | Litigation | Yes | 191 | 15 | 191 | 15 | Public |
| Jeremy Helfand | 2023.09.82 | Litigation | Yes | 193 | 2 | 193 | 15 | Public |
| Jeremy Helfand | 2023.09.83 | Litigation | Yes | 193 | 14 | 193 | 15 | Public |
| Jeremy Helfand | 2023.09.84 | Litigation | Yes | 193 | 17 | 194 | 2 | Public |
| Jeremy Helfand | 2023.09.85 | Litigation | Yes | 199 | 8 | 199 | 23 | Public |
| Jeremy Helfand | 2023.09.86 | Litigation | Yes | 200 | 5 | 200 | 23 | Public |
| Jeremy Helfand | 2023.09.87 | Litigation | Yes | 201 | 4 | 201 | 10 | Public |
| Jeremy Helfand | 2023.09.88 | Litigation | Yes | 210 | 6 | 210 | 14 | Highly Confidential |
| Jeremy Helfand | 2023.09.89 | Litigation | Yes | 223 | 14 | 223 | 22 | Highly Confidential |
| Jeremy Helfand | 2023.09.90 | Litigation | Yes | 224 | 11 | 224 | 20 | Public |
| Jeremy Helfand | 2023.09.91 | Litigation | Yes | 224 | 22 | 225 | 21 | Public |
| Jeremy Helfand | 2023.09.92 | Litigation | Yes | 226 | 1 | 226 | 8 | Public |
| Jeremy Helfand | 2023.09.93 | Litigation | Yes | 226 | 10 | 226 | 12 | Public |
| Jeremy Helfand | 2023.09.94 | Litigation | Yes | 242 | 8 | 243 | 19 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Eric Hochberger | 2023.9.22 | Litigation | No | 7 | 19 | 7 | 25 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 15 | 21 | 16 | 8 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 19 | 16 | 19 | 19 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 33 | 4 | 33 | 24 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 35 | 19 | 35 | 21 | Highly Confidential |
| Eric Hochberger | 2023.9.22 | Litigation | No | 35 | 22 | 36 | 3 | Highly Confidential |
| Eric Hochberger | 2023.9.22 | Litigation | No | 36 | 9 | 37 | 7 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 38 | 12 | 38 | 13 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 38 | 15 | 38 | 16 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 39 | 1 | 39 | 10 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 40 | 8 | 40 | 11 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 41 | 1 | 41 | 6 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 41 | 9 | 41 | 13 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 41 | 14 | 42 | 3 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 42 | 8 | 42 | 11 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 42 | 12 | 42 | 17 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 42 | 19 | 42 | 19 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 42 | 20 | 43 | 12 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 43 | 13 | 43 | 15 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 43 | 17 | 44 | 12 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 44 | 16 | 44 | 20 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 44 | 24 | 44 | 25 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 53 | 19 | 53 | 21 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 53 | 22 | 54 | 3 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 4 | 54 | 11 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 12 | 54 | 13 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 15 | 54 | 19 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 22 | 54 | 24 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 25 | 55 | 2 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 55 | 4 | 55 | 7 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 55 | 8 | 55 | 9 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 55 | 15 | 56 | 1 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 57 | 9 | 57 | 18 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 57 | 19 | 57 | 23 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 58 | 1 | 58 | 6 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 58 | 22 | 58 | 24 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 59 | 2 | 59 | 5 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 59 | 11 | 59 | 14 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 59 | 17 | 60 | 11 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 60 | 12 | 60 | 13 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 60 | 16 | 60 | 17 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 64 | 12 | 64 | 14 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 64 | 17 | 64 | 22 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 66 | 25 | 67 | 15 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 68 | 3 | 68 | 8 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 68 | 9 | 68 | 17 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Eric Hochberger | 2023.9.22 | Litigation | No | 76 | 9 | 76 | 11 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 76 | 16 | 77 | 2 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 77 | 21 | 77 | 22 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 77 | 24 | 78 | 3 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 78 | 4 | 78 | 9 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 78 | 17 | 79 | 10 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 80 | 6 | 80 | 9 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 80 | 10 | 80 | 17 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 82 | 13 | 82 | 16 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 132 | 21 | 133 | 6 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 133 | 12 | 133 | 20 | Public |
| Eric Hochberger | 2023.9.22 | Litigation | No | 139 | 12 | 139 | 19 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Sissie Hsiao | 2021.12.09 | CID | Yes | 6 | 9 | 6 | 14 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 29 | 8 | 29 | 24 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 30 | 3 | 30 | 22 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 44 | 7 | 45 | 12 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 87 | 10 | 92 | 12 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 92 | 14 | 92 | 25 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 93 | 2 | 93 | 7 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 93 | 9 | 94 | 7 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 127 | 2 | 134 | 6 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 134 | 7 | 134 | 22 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 139 | 4 | 140 | 15 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 143 | 8 | 146 | 5 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 151 | 9 | 153 | 17 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 153 | 5 | 153 | 13 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 153 | 19 | 156 | 6 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 167 | 19 | 169 | 6 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 169 | 23 | 172 | 21 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 204 | 2 | 212 | 15 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 212 | 18 | 213 | 7 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 213 | 10 | 214 | 15 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 222 | 4 | 222 | 16 | Highly Confidential |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 271 | 3 | 271 | 16 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|----------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 18 | 18 | 19 | 5 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 19 | 17 | 20 | 4 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 20 | 14 | 20 | 24 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 20 | 25 | 21 | 12 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 21 | 17 | 21 | 24 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 22 | 17 | 23 | 19 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 28 | 8 | 28 | 12 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 29 | 2 | 29 | 17 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 31 | 3 | 31 | 7 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 31 | 18 | 32 | 13 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 41 | 6 | 41 | 15 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 94 | 4 | 94 | 20 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 115 | 12 | 115 | 22 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 115 | 25 | 117 | 8 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 118 | 23 | 119 | 9 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 120 | 5 | 123 | 14 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 171 | 24 | 172 | 15 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 191 | 13 | 192 | 18 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 215 | 2 | 216 | 3 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 233 | 4 | 233 | 11 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 236 | 10 | 237 | 5 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 267 | 8 | 268 | 11 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 273 | 23 | 274 | 13 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 274 | 14 | 275 | 25 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 276 | 16 | 277 | 5 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 278 | 10 | 279 | 13 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 362 | 15 | 364 | 11 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 364 | 14 | 364 | 16 | Highly Confidential |
| Jayaram Nirmal | 2021.09.17 | CID | Yes | 369 | 14 | 369 | 21 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 10 | 2 | 10 | 13 | Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 22 | 20 | 24 | 2 | Highly Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 24 | 9 | 24 | 15 | Highly Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 25 | 17 | 26 | 14 | Highly Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 29 | 17 | 30 | 11 | Highly Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 30 | 13 | 30 | 21 | Highly Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 35 | 22 | 36 | 2 | Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 36 | 4 | 36 | 14 | Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 36 | 16 | 37 | 3 | Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 38 | 13 | 38 | 16 | Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 38 | 19 | 39 | 2 | Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 39 | 4 | 39 | 6 | Confidential |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 39 | 8 | 39 | 10 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Beanneaser John | 2023.09.08 | Litigation | Yes | 7 | 12 | 8 | 22 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 9 | 13 | 9 | 18 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 10 | 4 | 10 | 22 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 70 | 25 | 71 | 5 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 71 | 8 | 71 | 14 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 155 | 17 | 156 | 18 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 156 | 19 | 157 | 11 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 157 | 21 | 158 | 5 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 158 | 25 | 161 | 9 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 158 | 6 | 158 | 24 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 161 | 12 | 161 | 16 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 161 | 18 | 162 | 7 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 162 | 20 | 162 | 23 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 162 | 25 | 163 | 17 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 162 | 11 | 162 | 19 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 163 | 18 | 164 | 9 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 165 | 6 | 165 | 9 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 165 | 11 | 165 | 22 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 165 | 24 | 166 | 3 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 166 | 4 | 166 | 15 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 166 | 8 | 166 | 15 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 167 | 13 | 167 | 16 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 167 | 18 | 167 | 21 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 167 | 23 | 167 | 25 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 168 | 2 | 168 | 23 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 168 | 24 | 169 | 10 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 169 | 11 | 170 | 24 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 171 | 4 | 171 | 22 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 172 | 3 | 172 | 25 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 172 | 15 | 172 | 21 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 172 | 22 | 172 | 25 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 173 | 2 | 173 | 18 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 173 | 21 | 175 | 12 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 174 | 10 | 174 | 17 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 174 | 18 | 174 | 23 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 175 | 13 | 175 | 25 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 175 | 25 | 176 | 23 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 177 | 18 | 177 | 20 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 178 | 2 | 178 | 16 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 178 | 18 | 178 | 25 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 179 | 3 | 179 | 13 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 179 | 20 | 180 | 24 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 179 | 24 | 180 | 24 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 180 | 25 | 181 | 16 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 181 | 17 | 181 | 20 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 181 | 22 | 182 | 3 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Beanneaser John | 2023.09.08 | Litigation | Yes | 183 | 13 | 184 | 5 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 184 | 17 | 185 | 4 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 184 | 23 | 185 | 7 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 185 | 9 | 185 | 13 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 185 | 15 | 186 | 5 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 186 | 7 | 186 | 13 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 189 | 5 | 189 | 21 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 189 | 22 | 189 | 24 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 190 | 2 | 190 | 3 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 192 | 3 | 193 | 8 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 196 | 12 | 196 | 16 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 207 | 3 | 207 | 9 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 208 | 18 | 208 | 23 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 209 | 17 | 210 | 17 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 210 | 23 | 211 | 10 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 211 | 11 | 211 | 14 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 211 | 15 | 211 | 19 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 212 | 2 | 213 | 19 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 213 | 20 | 214 | 16 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 214 | 17 | 214 | 18 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 214 | 20 | 215 | 5 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 215 | 6 | 215 | 20 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 215 | 21 | 216 | 9 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 216 | 12 | 216 | 24 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 217 | 2 | 217 | 9 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 224 | 23 | 225 | 2 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 228 | 3 | 228 | 6 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 228 | 10 | 229 | 8 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 229 | 9 | 230 | 13 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 231 | 23 | 232 | 17 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 232 | 22 | 233 | 5 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 233 | 18 | 234 | 3 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 234 | 11 | 234 | 22 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 234 | 23 | 234 | 25 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 235 | 4 | 235 | 10 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 238 | 16 | 238 | 19 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 238 | 13 | 238 | 14 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 238 | 23 | 239 | 10 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 241 | 13 | 241 | 19 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 241 | 20 | 241 | 24 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 242 | 2 | 242 | 21 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 242 | 23 | 243 | 2 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 243 | 3 | 243 | 23 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 248 | 12 | 248 | 16 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 255 | 7 | 255 | 12 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 255 | 13 | 255 | 17 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Beanneaser John | 2023.09.08 | Litigation | Yes | 303 | 10 | 303 | 14 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 303 | 17 | 303 | 18 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 309 | 6 | 309 | 8 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 309 | 10 | 309 | 19 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 309 | 24 | 310 | 4 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 311 | 19 | 312 | 10 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 313 | 23 | 314 | 12 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 314 | 17 | 314 | 19 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 314 | 25 | 315 | 17 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 315 | 18 | 315 | 21 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 316 | 13 | 316 | 19 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 316 | 20 | 316 | 21 | Highly Confidential |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 316 | 24 | 318 | 3 | Highly Confidential |

61

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|-----------------------------------------|
| Woojin Kim | 2021.03.30 | CID | No | 4 | 9 | 4 | 11 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 13 | 2 | 14 | 5 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 15 | 23 | 17 | 2 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 21 | 12 | 22 | 4 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 22 | 8 | 22 | 23 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 23 | 6 | 23 | 9 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 23 | 25 | 24 | 5 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 42 | 18 | 43 | 20 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 47 | 17 | 47 | 19 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 48 | 14 | 48 | 19 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 62 | 13 | 62 | 22 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 68 | 21 | 69 | 10 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 70 | 22 | 71 | 12 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 81 | 22 | 81 | 23 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 81 | 24 | 82 | 6 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 82 | 21 | 83 | 14 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 83 | 15 | 83 | 20 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 84 | 8 | 84 | 20 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 87 | 9 | 87 | 22 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 97 | 20 | 98 | 8 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 98 | 17 | 98 | 21 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 98 | 22 | 98 | 24 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 104 | 4 | 104 | 11 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 105 | 11 | 105 | 14 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 106 | 7 | 106 | 18 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 107 | 3 | 107 | 12 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 107 | 22 | 108 | 8 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 108 | 9 | 108 | 18 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 109 | 22 | 110 | 5 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 110 | 22 | 111 | 5 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 111 | 6 | 111 | 8 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 111 | 19 | 113 | 21 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 123 | 15 | 123 | 25 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 124 | 6 | 124 | 9 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 124 | 17 | 124 | 19 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 129 | 24 | 130 | 8 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 130 | 9 | 130 | 11 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 130 | 12 | 130 | 25 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 131 | 2 | 131 | 5 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 132 | 4 | 132 | 14 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 132 | 15 | 133 | 16 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 133 | 17 | 133 | 21 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 134 | 2 | 134 | 14 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 134 | 15 | 134 | 25 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 141 | 12 | 141 | 15 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 142 | 14 | 142 | 23 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Woojin Kim | 2021.03.30 | CID | No | 145 | 23 | 146 | 13 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 146 | 14 | 146 | 24 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 147 | 12 | 147 | 22 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 148 | 5 | 148 | 11 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 149 | 10 | 149 | 25 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 150 | 4 | 150 | 10 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 157 | 11 | 157 | 16 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 157 | 17 | 157 | 21 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 164 | 24 | 165 | 24 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 193 | 15 | 193 | 18 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 193 | 19 | 193 | 25 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 194 | 2 | 194 | 9 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 194 | 10 | 194 | 16 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 202 | 6 | 202 | 17 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 236 | 17 | 238 | 2 | Highly Confidential |
| Woojin Kim | 2021.03.30 | CID | No | 248 | 3 | 248 | 9 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Nitish Korula | 2023.11.14 | Litigation | Yes | 6 | 21 | 7 | 2 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 8 | 5 | 8 | 12 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 11 | 11 | 11 | 19 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 11 | 20 | 12 | 11 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 12 | 12 | 13 | 14 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 13 | 20 | 14 | 15 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 33 | 18 | 34 | 5 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 35 | 13 | 37 | 6 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 37 | 8 | 37 | 11 | Public |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 37 | 13 | 37 | 15 | Public |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 40 | 15 | 40 | 22 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 47 | 7 | 47 | 9 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 47 | 19 | 47 | 22 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 48 | 1 | 48 | 16 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 50 | 14 | 50 | 21 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 56 | 10 | 56 | 18 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 57 | 10 | 57 | 14 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 58 | 9 | 59 | 8 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 59 | 10 | 60 | 1 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 60 | 12 | 60 | 13 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 60 | 15 | 61 | 3 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 61 | 5 | 61 | 8 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 61 | 7 | 61 | 8 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 61 | 10 | 62 | 10 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 67 | 17 | 67 | 22 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 71 | 16 | 72 | 6 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 73 | 3 | 73 | 10 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 83 | 22 | 84 | 18 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 95 | 3 | 95 | 17 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 96 | 3 | 96 | 12 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 101 | 11 | 101 | 12 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 101 | 14 | 101 | 17 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 101 | 19 | 102 | 6 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 102 | 8 | 102 | 9 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 102 | 11 | 102 | 12 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 102 | 14 | 102 | 18 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 104 | 15 | 105 | 4 | Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 107 | 11 | 107 | 12 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 107 | 14 | 107 | 17 | Highly Confidential |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 118 | 16 | 119 | 4 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Luke Lambert | 2023.08.29 | Litigation | Yes | 7 | 5 | 7 | 6 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 18 | 12 | 18 | 14 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 18 | 17 | 18 | 21 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 19 | 16 | 20 | 5 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 20 | 14 | 20 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 21 | 2 | 22 | 14 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 22 | 16 | 22 | 19 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 22 | 21 | 22 | 21 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 28 | 20 | 29 | 19 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 29 | 21 | 33 | 3 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 49 | 24 | 50 | 3 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 51 | 20 | 51 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 52 | 2 | 52 | 5 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 55 | 3 | 55 | 6 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 55 | 8 | 55 | 9 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 55 | 10 | 55 | 19 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 55 | 20 | 55 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 56 | 2 | 56 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 57 | 2 | 57 | 12 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 57 | 14 | 57 | 22 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 57 | 24 | 57 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 58 | 2 | 58 | 6 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 59 | 3 | 59 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 60 | 2 | 60 | 9 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 60 | 17 | 60 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 61 | 4 | 61 | 8 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 61 | 10 | 61 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 62 | 3 | 62 | 4 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 82 | 6 | 82 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 83 | 2 | 83 | 5 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 114 | 18 | 114 | 22 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 114 | 24 | 115 | 8 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 115 | 9 | 115 | 11 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 115 | 13 | 115 | 16 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 115 | 18 | 115 | 19 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 243 | 19 | 243 | 24 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 249 | 20 | 249 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 250 | 2 | 250 | 3 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 250 | 5 | 250 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 251 | 2 | 251 | 20 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 251 | 22 | 251 | 25 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 252 | 2 | 252 | 20 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 253 | 4 | 253 | 6 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 253 | 8 | 253 | 25 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Luke Lambert | 2023.08.29 | Litigation | Yes | 259 | 23 | 260 | 2 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 260 | 4 | 261 | 16 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 261 | 18 | 261 | 18 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 262 | 5 | 262 | 6 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 262 | 8 | 262 | 8 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 262 | 16 | 262 | 20 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 262 | 21 | 263 | 12 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 263 | 14 | 263 | 15 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 263 | 19 | 264 | 4 | Highly Confidential |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 264 | 6 | 264 | 9 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Chris LaSala | 2020.10.20 | CID | No | 10 | 6 | 10 | 11 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 15 | 17 | 15 | 22 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 21 | 3 | 21 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 22 | 2 | 22 | 4 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 22 | 5 | 22 | 19 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 22 | 16 | 22 | 19 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 22 | 20 | 22 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 23 | 2 | 23 | 4 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 24 | 11 | 24 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 25 | 2 | 25 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 26 | 2 | 26 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 27 | 2 | 27 | 11 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 28 | 17 | 28 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 29 | 2 | 29 | 15 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 29 | 16 | 29 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 30 | 2 | 30 | 15 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 43 | 19 | 43 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 44 | 2 | 44 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 45 | 2 | 45 | 15 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 49 | 18 | 49 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 50 | 2 | 50 | 3 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 50 | 24 | 50 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 51 | 2 | 51 | 12 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 57 | 9 | 57 | 15 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 57 | 16 | 57 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 58 | 2 | 58 | 8 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 58 | 9 | 58 | 19 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 60 | 16 | 60 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 67 | 24 | 67 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 68 | 2 | 68 | 23 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 68 | 24 | 68 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 69 | 2 | 69 | 18 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 72 | 5 | 72 | 24 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 73 | 17 | 73 | 24 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 74 | 2 | 74 | 8 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 74 | 25 | 74 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 75 | 2 | 75 | 10 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 76 | 4 | 76 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 77 | 2 | 77 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 78 | 2 | 78 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 79 | 2 | 79 | 12 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 79 | 22 | 79 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 80 | 2 | 80 | 18 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 85 | 6 | 86 | 21 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 88 | 6 | 88 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 89 | 2 | 89 | 2 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2020.10.20 | CID | No | 89 | 10 | 89 | 21 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 91 | 13 | 91 | 18 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 92 | 15 | 92 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 93 | 2 | 93 | 7 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 94 | 13 | 94 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 95 | 2 | 95 | 9 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 134 | 13 | 134 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 135 | 2 | 135 | 7 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 141 | 18 | 141 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 142 | 2 | 142 | 16 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 142 | 17 | 142 | 24 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 148 | 16 | 148 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 149 | 2 | 149 | 2 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 152 | 9 | 152 | 19 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 153 | 4 | 153 | 12 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 162 | 17 | 162 | 25 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 163 | 2 | 163 | 3 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 164 | 8 | 164 | 17 | Highly Confidential |
| Chris LaSala | 2020.10.20 | CID | No | 222 | 9 | 222 | 19 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2023.08.16 | Litigation | No | 6 | 7 | 6 | 9 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 13 | 25 | 14 | 21 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 40 | 16 | 40 | 24 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 46 | 13 | 47 | 4 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 49 | 6 | 49 | 19 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 49 | 21 | 49 | 22 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 49 | 23 | 50 | 13 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 50 | 15 | 50 | 17 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 51 | 11 | 51 | 11 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 51 | 13 | 51 | 22 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 52 | 7 | 52 | 17 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 56 | 25 | 57 | 2 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 57 | 4 | 57 | 14 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 57 | 16 | 57 | 18 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 68 | 21 | 69 | 22 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 69 | 24 | 70 | 3 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 70 | 5 | 70 | 9 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 77 | 16 | 77 | 16 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 77 | 18 | 78 | 21 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 81 | 6 | 81 | 19 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 91 | 16 | 92 | 6 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 92 | 8 | 92 | 23 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 92 | 25 | 92 | 25 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 93 | 2 | 93 | 13 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 93 | 17 | 94 | 13 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 96 | 12 | 96 | 14 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 96 | 16 | 96 | 23 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 102 | 18 | 102 | 24 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 109 | 24 | 111 | 9 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 112 | 18 | 112 | 24 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 113 | 4 | 113 | 6 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 160 | 23 | 161 | 8 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 162 | 5 | 162 | 11 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 164 | 11 | 164 | 13 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 164 | 15 | 164 | 25 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 168 | 24 | 169 | 11 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 186 | 10 | 187 | 7 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 187 | 9 | 187 | 15 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 202 | 17 | 204 | 8 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 206 | 13 | 206 | 25 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 209 | 8 | 209 | 14 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 222 | 25 | 225 | 24 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 235 | 10 | 235 | 20 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 236 | 2 | 236 | 3 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 236 | 6 | 236 | 23 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 237 | 2 | 238 | 14 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2023.08.16 | Litigation | No | 283 | 6 | 283 | 17 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 283 | 19 | 284 | 2 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 297 | 20 | 298 | 8 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 298 | 10 | 298 | 10 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 299 | 11 | 299 | 13 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 299 | 16 | 299 | 20 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 299 | 21 | 302 | 16 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 302 | 18 | 303 | 8 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 303 | 10 | 303 | 22 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 303 | 24 | 305 | 11 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 305 | 14 | 306 | 2 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 306 | 25 | 307 | 24 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 335 | 18 | 336 | 7 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 338 | 10 | 338 | 17 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 339 | 23 | 340 | 7 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 347 | 17 | 348 | 6 | Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 360 | 3 | 361 | 10 | Highly Confidential |
| Chris LaSala | 2023.08.16 | Litigation | No | 383 | 22 | 385 | 3 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2023.08.17 | Litigation | Yes | 430 | 8 | 430 | 16 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 430 | 18 | 430 | 20 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 430 | 23 | 431 | 17 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 459 | 6 | 459 | 12 | Highly Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 459 | 14 | 459 | 19 | Highly Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 474 | 8 | 474 | 11 | Highly Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 482 | 25 | 483 | 3 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 483 | 5 | 483 | 8 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 549 | 15 | 549 | 17 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 549 | 20 | 549 | 23 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 643 | 12 | 644 | 13 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 644 | 15 | 645 | 9 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 645 | 10 | 645 | 15 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 645 | 18 | 646 | 6 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 651 | 16 | 651 | 22 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 651 | 24 | 652 | 21 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 652 | 24 | 653 | 19 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 653 | 21 | 653 | 25 | Confidential |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 654 | 3 | 654 | 6 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| George Levitte | 2021.08.10 | CID | Yes | 16 | 13 | 16 | 18 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 17 | 21 | 18 | 21 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 19 | 8 | 19 | 13 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 19 | 21 | 21 | 3 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 21 | 16 | 21 | 19 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 25 | 4 | 26 | 11 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 26 | 12 | 26 | 17 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 29 | 6 | 29 | 15 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 42 | 12 | 42 | 24 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 51 | 7 | 51 | 20 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 52 | 12 | 52 | 23 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 52 | 24 | 53 | 3 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 53 | 14 | 54 | 10 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 57 | 13 | 58 | 8 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 61 | 3 | 61 | 16 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 63 | 8 | 65 | 5 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 66 | 11 | 66 | 23 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 67 | 11 | 67 | 24 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 73 | 7 | 74 | 23 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 85 | 16 | 86 | 1 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 86 | 7 | 86 | 22 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 123 | 23 | 124 | 18 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 135 | 3 | 135 | 16 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 164 | 23 | 165 | 18 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 199 | 23 | 200 | 15 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 201 | 7 | 201 | 25 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 218 | 20 | 219 | 8 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 230 | 13 | 230 | 21 | Highly Confidential |
| George Levitte | 2021.08.10 | CID | Yes | 235 | 16 | 237 | 2 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 4 | 9 | 4 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 13 | 11 | 16 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 13 | 11 | 16 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 24 | 19 | 25 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 24 | 19 | 25 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 26 | 25 | 27 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 30 | 17 | 32 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 32 | 21 | 33 | 10 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 37 | 11 | 39 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 43 | 8 | 44 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 45 | 3 | 45 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 52 | 15 | 54 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 54 | 5 | 55 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 57 | 16 | 58 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 57 | 16 | 58 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 63 | 23 | 65 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 69 | 18 | 70 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 70 | 11 | 70 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 74 | 10 | 74 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 76 | 18 | 78 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 76 | 18 | 78 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 78 | 9 | 79 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 78 | 9 | 79 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 82 | 25 | 83 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 82 | 25 | 83 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 85 | 10 | 85 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 85 | 13 | 85 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 85 | 20 | 86 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 86 | 11 | 91 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 91 | 19 | 92 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 92 | 4 | 93 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 93 | 17 | 93 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 93 | 22 | 94 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 94 | 8 | 94 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 100 | 13 | 100 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 100 | 17 | 101 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 106 | 21 | 106 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 106 | 24 | 107 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 114 | 11 | 114 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 114 | 14 | 114 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 117 | 21 | 117 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 117 | 24 | 120 | 4 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 123 | 4 | 124 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 124 | 13 | 124 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 125 | 2 | 125 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 125 | 14 | 126 | 8 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 126 | 11 | 126 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 126 | 15 | 126 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 129 | 3 | 129 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 129 | 7 | 129 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 132 | 11 | 132 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 132 | 16 | 132 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 135 | 19 | 135 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 135 | 23 | 136 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 136 | 8 | 136 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 136 | 14 | 136 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 136 | 18 | 136 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 136 | 23 | 137 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 137 | 20 | 138 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 138 | 5 | 138 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 141 | 21 | 141 | 23 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 141 | 25 | 142 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 142 | 7 | 142 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 142 | 13 | 143 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 143 | 7 | 143 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 143 | 10 | 143 | 23 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 154 | 18 | 154 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 164 | 5 | 164 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 164 | 9 | 164 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 164 | 15 | 164 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 164 | 19 | 164 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 166 | 2 | 166 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 166 | 9 | 166 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 179 | 17 | 179 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 179 | 23 | 180 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 180 | 9 | 180 | 10 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 200 | 7 | 200 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 200 | 11 | 200 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 201 | 17 | 202 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 204 | 5 | 204 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 204 | 9 | 204 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 204 | 14 | 204 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 207 | 12 | 207 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 207 | 12 | 207 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 211 | 10 | 211 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 211 | 13 | 211 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 211 | 21 | 211 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 211 | 24 | 212 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 219 | 13 | 220 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 220 | 10 | 220 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 220 | 15 | 221 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 221 | 21 | 221 | 21 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 225 | 9 | 225 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 225 | 15 | 225 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 226 | 25 | 227 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 227 | 8 | 227 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 227 | 13 | 227 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 227 | 20 | 227 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 228 | 1 | 228 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 228 | 9 | 229 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 236 | 18 | 236 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 236 | 22 | 238 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 238 | 9 | 238 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 238 | 15 | 238 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 238 | 23 | 239 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 239 | 22 | 240 | 4 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 6 | 240 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 10 | 240 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 14 | 240 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 18 | 240 | 23 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 25 | 240 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 241 | 3 | 241 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 241 | 8 | 241 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 241 | 14 | 241 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 243 | 6 | 243 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 243 | 9 | 243 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 243 | 14 | 243 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 243 | 20 | 244 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 244 | 14 | 245 | 10 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 246 | 25 | 247 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 247 | 4 | 248 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 249 | 19 | 252 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 252 | 16 | 253 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 253 | 8 | 253 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 253 | 14 | 253 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 253 | 19 | 253 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 253 | 25 | 254 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 254 | 14 | 254 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 254 | 21 | 255 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 258 | 18 | 259 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 259 | 7 | 259 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 293 | 6 | 293 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 293 | 21 | 293 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 294 | 3 | 294 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 294 | 17 | 294 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 295 | 4 | 295 | 10 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 295 | 12 | 296 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 298 | 16 | 298 | 18 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 298 | 20 | 299 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 299 | 9 | 299 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 304 | 5 | 304 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 304 | 15 | 305 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 305 | 17 | 306 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 306 | 6 | 306 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 306 | 15 | 306 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 309 | 5 | 309 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 310 | 3 | 310 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 310 | 7 | 310 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 310 | 8 | 313 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 313 | 18 | 314 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 314 | 5 | 314 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 315 | 3 | 316 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 316 | 6 | 316 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 316 | 7 | 317 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 318 | 17 | 318 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 319 | 2 | 319 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 320 | 5 | 320 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 320 | 14 | 321 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 336 | 14 | 336 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 336 | 17 | 336 | 24 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 12 | 12 | 12 | 20 | Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 22 | 8 | 22 | 14 | Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 26 | 25 | 27 | 9 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 27 | 11 | 27 | 19 | Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 27 | 21 | 28 | 3 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 32 | 9 | 33 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 34 | 2 | 34 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 36 | 1 | 36 | 22 | Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 37 | 10 | 40 | 10 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 40 | 12 | 41 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 41 | 10 | 42 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 42 | 17 | 43 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 43 | 4 | 43 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 45 | 13 | 45 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 45 | 17 | 46 | 4 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 46 | 6 | 46 | 11 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 50 | 10 | 50 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 50 | 10 | 50 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 50 | 13 | 50 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 60 | 8 | 60 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 60 | 13 | 60 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 60 | 18 | 60 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 64 | 1 | 64 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 64 | 5 | 64 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 66 | 9 | 66 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 85 | 14 | 87 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 89 | 25 | 90 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 90 | 20 | 91 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 98 | 18 | 98 | 23 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 98 | 25 | 99 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 102 | 15 | 104 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 106 | 1 | 106 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 111 | 8 | 111 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 111 | 14 | 112 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 122 | 22 | 124 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 125 | 3 | 127 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 129 | 3 | 129 | 10 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 129 | 16 | 129 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 129 | 20 | 130 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 135 | 14 | 136 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 136 | 22 | 136 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 137 | 2 | 137 | 6 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 137 | 7 | 138 | 1 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 137 | 14 | 138 | 1 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 2 | 138 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 8 | 138 | 9 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 11 | 138 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 16 | 138 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 21 | 139 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 139 | 5 | 139 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 141 | 24 | 142 | 1 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 142 | 3 | 142 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 142 | 11 | 142 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 142 | 22 | 142 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 143 | 1 | 143 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 143 | 15 | 143 | 18 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 144 | 12 | 144 | 16 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 148 | 13 | 149 | 10 | Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 149 | 11 | 150 | 18 | Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 152 | 6 | 152 | 23 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 152 | 25 | 153 | 22 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 154 | 14 | 154 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 154 | 20 | 155 | 4 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 155 | 5 | 155 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 155 | 9 | 155 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 156 | 1 | 156 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 156 | 5 | 156 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 156 | 18 | 157 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 157 | 3 | 158 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 158 | 13 | 158 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 159 | 2 | 159 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 159 | 10 | 159 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 159 | 14 | 159 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 160 | 6 | 160 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 160 | 11 | 160 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 160 | 15 | 161 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 162 | 15 | 162 | 20 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 162 | 22 | 163 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 163 | 7 | 164 | 4 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 164 | 6 | 164 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 164 | 17 | 165 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 165 | 16 | 165 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 168 | 3 | 168 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 168 | 22 | 168 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 169 | 1 | 169 | 4 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 169 | 6 | 169 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 169 | 15 | 170 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 171 | 14 | 172 | 23 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 172 | 24 | 173 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 173 | 23 | 174 | 1 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 174 | 3 | 174 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 174 | 16 | 174 | 22 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 174 | 24 | 175 | 10 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 175 | 12 | 175 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 175 | 24 | 178 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 178 | 22 | 181 | 1 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 181 | 3 | 181 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 181 | 23 | 182 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 182 | 14 | 182 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 182 | 19 | 183 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 183 | 13 | 183 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 184 | 1 | 184 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 184 | 7 | 186 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 194 | 22 | 194 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 195 | 2 | 196 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 196 | 13 | 196 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 198 | 5 | 199 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 3 | 212 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 10 | 212 | 10 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 12 | 212 | 12 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 13 | 212 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 17 | 212 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 18 | 212 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 21 | 212 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 213 | 13 | 213 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 213 | 17 | 213 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 213 | 18 | 213 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 213 | 18 | 214 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 1 | 214 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 4 | 214 | 9 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 11 | 214 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 18 | 214 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 21 | 215 | 4 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 215 | 19 | 216 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 215 | 19 | 216 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 216 | 19 | 217 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 220 | 12 | 220 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 222 | 4 | 222 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 226 | 24 | 227 | 1 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 227 | 3 | 227 | 4 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 227 | 5 | 227 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 235 | 4 | 235 | 9 | Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 237 | 6 | 237 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 244 | 9 | 245 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 245 | 15 | 245 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 245 | 17 | 245 | 20 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 245 | 21 | 246 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 246 | 20 | 247 | 14 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 247 | 16 | 248 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 248 | 22 | 249 | 16 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 252 | 5 | 252 | 8 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 252 | 10 | 254 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 254 | 5 | 254 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 254 | 21 | 255 | 1 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 255 | 4 | 255 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 255 | 23 | 255 | 24 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 256 | 2 | 256 | 5 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 256 | 8 | 256 | 17 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 256 | 19 | 257 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 257 | 23 | 257 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 258 | 3 | 258 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 258 | 21 | 258 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 265 | 7 | 267 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 268 | 6 | 269 | 2 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 269 | 4 | 270 | 11 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 279 | 15 | 280 | 7 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 280 | 9 | 281 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 280 | 18 | 281 | 21 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 286 | 24 | 289 | 18 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 295 | 7 | 296 | 12 | Public |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 296 | 17 | 297 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 297 | 4 | 297 | 15 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 299 | 2 | 299 | 14 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 299 | 25 | 300 | 3 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 300 | 5 | 300 | 20 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 302 | 4 | 302 | 18 | Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 303 | 2 | 303 | 19 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 303 | 21 | 303 | 24 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 305 | 14 | 305 | 20 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 328 | 10 | 329 | 5 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 329 | 8 | 329 | 13 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 331 | 18 | 331 | 20 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 331 | 22 | 332 | 9 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 333 | 2 | 333 | 13 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 339 | 23 | 340 | 17 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 342 | 11 | 342 | 18 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 342 | 20 | 343 | 4 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 344 | 15 | 344 | 25 | Highly Confidential |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 345 | 2 | 345 | 6 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 363 | 20 | 363 | 21 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 363 | 23 | 364 | 5 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 364 | 7 | 364 | 11 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 364 | 13 | 364 | 20 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 365 | 1 | 365 | 3 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 365 | 5 | 365 | 21 | Public |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 368 | 7 | 368 | 13 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Max Loubser | 2021.04.21 | CID | No | 4 | 13 | 4 | 15 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 17 | 10 | 17 | 17 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 17 | 18 | 17 | 22 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 18 | 8 | 18 | 13 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 18 | 14 | 18 | 18 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 52 | 9 | 52 | 16 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 53 | 9 | 54 | 6 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 53 | 9 | 54 | 6 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 60 | 21 | 61 | 2 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 61 | 17 | 62 | 13 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 62 | 14 | 63 | 3 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 79 | 25 | 80 | 17 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 79 | 25 | 80 | 17 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 83 | 7 | 83 | 16 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 83 | 7 | 83 | 16 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 95 | 2 | 95 | 10 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 95 | 2 | 95 | 10 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 102 | 21 | 103 | 10 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 102 | 21 | 103 | 10 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 125 | 10 | 125 | 17 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 126 | 8 | 127 | 7 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 127 | 11 | 127 | 22 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 131 | 5 | 131 | 16 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 131 | 5 | 131 | 16 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 141 | 4 | 141 | 12 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 141 | 4 | 141 | 12 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 143 | 18 | 146 | 11 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 143 | 18 | 146 | 11 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 146 | 23 | 147 | 24 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 146 | 23 | 147 | 24 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 153 | 18 | 154 | 12 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 153 | 18 | 154 | 12 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 155 | 2 | 155 | 13 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 155 | 2 | 155 | 13 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 155 | 25 | 158 | 16 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 155 | 25 | 158 | 16 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 160 | 17 | 161 | 20 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 160 | 17 | 161 | 20 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 162 | 3 | 162 | 13 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 162 | 3 | 162 | 13 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 164 | 8 | 164 | 12 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 164 | 8 | 164 | 12 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 167 | 3 | 168 | 3 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 167 | 3 | 168 | 3 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 169 | 16 | 170 | 21 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 169 | 16 | 170 | 21 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Max Loubser | 2021.04.21 | CID | No | 176 | 10 | 177 | 8 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 176 | 10 | 177 | 8 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 181 | 17 | 182 | 6 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 182 | 7 | 182 | 15 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 182 | 16 | 182 | 19 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 182 | 20 | 183 | 9 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 183 | 10 | 184 | 3 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 183 | 10 | 184 | 3 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 184 | 20 | 185 | 9 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 185 | 10 | 185 | 19 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 185 | 20 | 186 | 21 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 185 | 20 | 186 | 21 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 194 | 14 | 195 | 11 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 194 | 14 | 195 | 11 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 201 | 17 | 202 | 5 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 208 | 8 | 210 | 6 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 213 | 5 | 213 | 23 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 214 | 5 | 214 | 11 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 214 | 17 | 214 | 25 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 215 | 2 | 215 | 10 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 217 | 7 | 218 | 10 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 217 | 7 | 218 | 10 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 219 | 11 | 219 | 20 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 219 | 11 | 219 | 20 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 224 | 5 | 224 | 16 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 235 | 14 | 236 | 11 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 236 | 12 | 236 | 20 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 236 | 21 | 237 | 15 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 237 | 16 | 237 | 18 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 237 | 21 | 238 | 6 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 242 | 22 | 242 | 25 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 243 | 5 | 243 | 12 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 243 | 21 | 244 | 7 | Highly Confidential |
| Max Loubser | 2021.04.21 | CID | No | 243 | 21 | 244 | 7 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 12 | 11 | 12 | 13 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 13 | 6 | 13 | 7 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 13 | 8 | 13 | 10 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 13 | 11 | 13 | 13 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 13 | 14 | 13 | 18 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 14 | 18 | 15 | 3 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 29 | 19 | 29 | 23 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 47 | 2 | 47 | 7 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 59 | 24 | 60 | 12 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 67 | 19 | 67 | 20 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 67 | 22 | 67 | 23 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 67 | 24 | 68 | 10 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 68 | 20 | 69 | 15 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 69 | 11 | 69 | 15 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 69 | 20 | 69 | 25 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 70 | 10 | 70 | 13 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 70 | 15 | 70 | 18 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 70 | 19 | 70 | 20 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 72 | 10 | 72 | 13 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 72 | 14 | 72 | 17 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 78 | 19 | 78 | 21 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 79 | 3 | 79 | 11 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 79 | 12 | 79 | 14 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 79 | 16 | 79 | 19 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 100 | 6 | 100 | 19 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 101 | 20 | 102 | 3 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 125 | 13 | 125 | 19 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 125 | 23 | 125 | 25 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 126 | 3 | 126 | 6 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 126 | 7 | 126 | 8 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 126 | 9 | 126 | 12 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 186 | 18 | 186 | 20 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 186 | 25 | 187 | 3 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 187 | 5 | 187 | 5 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 187 | 6 | 187 | 10 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 187 | 11 | 191 | 14 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 188 | 4 | 188 | 11 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 188 | 12 | 188 | 14 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 188 | 15 | 188 | 18 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 188 | 19 | 189 | 2 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 189 | 19 | 189 | 22 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 189 | 23 | 190 | 4 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 190 | 15 | 190 | 20 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 190 | 21 | 190 | 24 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 190 | 25 | 191 | 7 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 191 | 15 | 191 | 19 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 191 | 20 | 191 | 23 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 191 | 24 | 192 | 4 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 192 | 5 | 192 | 7 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 192 | 8 | 192 | 10 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 192 | 11 | 192 | 15 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 193 | 18 | 193 | 21 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 193 | 22 | 193 | 24 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 193 | 25 | 194 | 3 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 194 | 4 | 194 | 12 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 194 | 13 | 194 | 17 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 194 | 18 | 194 | 22 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 194 | 23 | 194 | 25 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 195 | 2 | 195 | 4 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 195 | 5 | 195 | 10 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 3 | 196 | 6 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 8 | 196 | 14 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 19 | 196 | 22 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 19 | 198 | 7 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 24 | 197 | 5 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 197 | 6 | 197 | 13 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 197 | 14 | 198 | 7 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 198 | 15 | 198 | 17 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 198 | 18 | 198 | 20 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 198 | 22 | 198 | 22 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 198 | 23 | 199 | 2 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 199 | 10 | 199 | 12 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 199 | 14 | 199 | 14 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 199 | 15 | 199 | 20 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 201 | 19 | 201 | 24 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 201 | 25 | 202 | 5 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 9 | 202 | 11 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 12 | 202 | 14 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 16 | 202 | 17 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 18 | 202 | 20 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 22 | 202 | 24 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 203 | 6 | 203 | 8 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 203 | 10 | 203 | 11 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 4 | 205 | 6 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 8 | 205 | 8 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 9 | 205 | 12 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 13 | 205 | 15 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 21 | 205 | 23 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 25 | 206 | 9 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 206 | 10 | 206 | 16 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 206 | 19 | 206 | 21 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 206 | 23 | 207 | 11 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 207 | 12 | 207 | 16 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 207 | 17 | 207 | 23 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 209 | 17 | 209 | 19 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 209 | 21 | 209 | 23 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 209 | 24 | 210 | 16 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 210 | 17 | 210 | 19 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 210 | 21 | 211 | 2 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 3 | 211 | 5 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 6 | 211 | 9 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 10 | 211 | 13 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 14 | 211 | 20 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 21 | 211 | 24 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 2 | 212 | 6 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 7 | 212 | 9 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 10 | 212 | 12 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 16 | 212 | 21 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 22 | 213 | 2 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 213 | 3 | 213 | 10 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 213 | 11 | 213 | 21 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 213 | 25 | 214 | 2 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 3 | 214 | 6 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 7 | 214 | 9 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 10 | 214 | 12 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 13 | 214 | 19 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 20 | 214 | 22 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 23 | 215 | 5 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 215 | 6 | 215 | 7 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 215 | 8 | 215 | 10 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 215 | 17 | 215 | 21 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 215 | 22 | 215 | 25 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 216 | 10 | 216 | 12 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 216 | 14 | 216 | 15 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 216 | 16 | 216 | 17 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 216 | 19 | 216 | 19 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 217 | 7 | 217 | 9 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 217 | 10 | 217 | 11 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 217 | 20 | 217 | 24 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 217 | 25 | 218 | 23 | Highly Confidential |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 223 | 18 | 223 | 21 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 223 | 22 | 224 | 3 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 224 | 4 | 224 | 7 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 5 | 225 | 14 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 15 | 225 | 17 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 21 | 225 | 22 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 23 | 225 | 24 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 226 | 3 | 226 | 4 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 226 | 11 | 226 | 13 | Public |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 226 | 15 | 226 | 15 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Neal Mohan | 2020.11.19 | CID | Yes | 11 | 14 | 11 | 21 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 15 | 18 | 20 | 22 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 28 | 16 | 28 | 23 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 94 | 3 | 94 | 16 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 95 | 7 | 95 | 18 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 115 | 17 | 116 | 25 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 142 | 2 | 146 | 19 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 146 | 20 | 147 | 12 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 149 | 16 | 150 | 8 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 150 | 9 | 151 | 1 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 151 | 2 | 151 | 10 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 201 | 23 | 202 | 5 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 209 | 9 | 209 | 17 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 246 | 20 | 247 | 5 | Highly Confidential |
| Neal Mohan | 2020.11.19 | CID | Yes | 259 | 16 | 260 | 1 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Neal Mohan | 2023.10.30 | Litigation | Yes | 11 | 19 | 11 | 23 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 45 | 24 | 47 | 5 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 47 | 8 | 47 | 19 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 51 | 19 | 51 | 24 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 52 | 4 | 52 | 12 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 66 | 9 | 66 | 10 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 66 | 13 | 67 | 22 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 92 | 21 | 92 | 23 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 93 | 2 | 93 | 6 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 93 | 9 | 93 | 11 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 94 | 18 | 94 | 19 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 94 | 22 | 95 | 7 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 95 | 10 | 95 | 11 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 100 | 16 | 100 | 18 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 100 | 21 | 101 | 11 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 101 | 14 | 101 | 20 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 101 | 23 | 102 | 4 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 102 | 7 | 102 | 14 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 102 | 17 | 102 | 24 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 103 | 3 | 103 | 7 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 103 | 10 | 103 | 11 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 119 | 1 | 119 | 3 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 119 | 6 | 119 | 12 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 119 | 15 | 120 | 9 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 120 | 12 | 120 | 18 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 120 | 19 | 121 | 10 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 121 | 13 | 121 | 18 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 121 | 21 | 122 | 4 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 122 | 7 | 122 | 15 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 122 | 18 | 124 | 1 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 124 | 4 | 124 | 13 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 124 | 16 | 124 | 23 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 125 | 2 | 125 | 3 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 163 | 21 | 164 | 10 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 164 | 13 | 164 | 17 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 412 | 4 | 412 | 4 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 412 | 5 | 412 | 7 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 412 | 10 | 413 | 8 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 417 | 1 | 417 | 5 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 417 | 8 | 417 | 23 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 439 | 19 | 442 | 3 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 442 | 6 | 443 | 2 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 443 | 5 | 445 | 7 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 445 | 10 | 446 | 9 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Neal Mohan | 2023.10.30 | Litigation | Yes | 446 | 10 | 447 | 1 | Public |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 479 | 18 | 480 | 13 | Highly Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 489 | 5 | 489 | 8 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 489 | 11 | 489 | 21 | Confidential |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 489 | 22 | 490 | 7 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 11 | 4 | 11 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 13 | 18 | 14 | 15 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 22 | 8 | 22 | 24 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 28 | 17 | 28 | 19 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 28 | 22 | 29 | 5 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 29 | 8 | 30 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 31 | 1 | 32 | 7 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 34 | 8 | 34 | 10 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 34 | 14 | 35 | 9 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 37 | 8 | 37 | 15 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 40 | 12 | 42 | 9 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 52 | 11 | 52 | 14 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 52 | 17 | 55 | 13 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 64 | 9 | 64 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 64 | 15 | 65 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 69 | 11 | 69 | 18 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 69 | 21 | 71 | 9 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 72 | 13 | 72 | 16 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 72 | 20 | 74 | 15 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 74 | 17 | 74 | 19 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 74 | 22 | 75 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 75 | 23 | 76 | 1 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 76 | 5 | 76 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 76 | 9 | 77 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 77 | 10 | 77 | 14 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 77 | 17 | 79 | 14 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 79 | 15 | 79 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 83 | 20 | 84 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 85 | 18 | 86 | 2 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 86 | 3 | 86 | 5 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 86 | 6 | 86 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 86 | 11 | 86 | 18 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 86 | 20 | 86 | 23 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 87 | 3 | 88 | 17 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 88 | 18 | 90 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 90 | 9 | 90 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 90 | 14 | 90 | 22 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 91 | 9 | 91 | 13 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 91 | 16 | 91 | 20 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 93 | 23 | 94 | 2 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 94 | 5 | 95 | 18 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 95 | 20 | 98 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 98 | 7 | 98 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 98 | 14 | 99 | 4 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 99 | 6 | 99 | 7 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 99 | 10 | 99 | 11 | Public |

Case 1:23-cv-00108-LMB-JFA   Document 895-1   Filed 07/05/24   Page 93 of 136 PageID#
21083
United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 100 | 9 | 100 | 12 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 100 | 13 | 100 | 17 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 100 | 20 | 101 | 10 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 101 | 12 | 101 | 13 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 101 | 16 | 101 | 16 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 101 | 18 | 101 | 22 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 102 | 1 | 103 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 105 | 9 | 105 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 105 | 14 | 106 | 12 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 107 | 4 | 107 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 107 | 13 | 107 | 15 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 107 | 18 | 107 | 18 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 107 | 20 | 108 | 17 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 108 | 18 | 108 | 20 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 108 | 23 | 109 | 2 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 109 | 4 | 109 | 14 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 109 | 18 | 109 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 109 | 23 | 110 | 10 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 110 | 12 | 110 | 16 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 110 | 17 | 110 | 20 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 110 | 23 | 111 | 5 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 111 | 7 | 111 | 9 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 111 | 12 | 112 | 17 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 112 | 19 | 114 | 2 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 114 | 3 | 114 | 5 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 114 | 8 | 114 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 114 | 13 | 114 | 13 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 114 | 17 | 116 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 116 | 10 | 116 | 13 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 116 | 16 | 118 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 118 | 9 | 118 | 10 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 118 | 13 | 118 | 20 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 119 | 10 | 119 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 119 | 14 | 119 | 18 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 119 | 20 | 121 | 1 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 121 | 2 | 121 | 3 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 121 | 6 | 122 | 1 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 122 | 3 | 122 | 7 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 122 | 10 | 122 | 18 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 122 | 20 | 122 | 23 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 123 | 2 | 123 | 4 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 123 | 6 | 123 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 123 | 22 | 123 | 22 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 124 | 1 | 125 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 125 | 13 | 126 | 19 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 126 | 20 | 126 | 21 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 126 | 24 | 128 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 131 | 5 | 131 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 131 | 9 | 133 | 13 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 133 | 15 | 133 | 16 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 133 | 19 | 135 | 4 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 136 | 19 | 136 | 22 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 137 | 1 | 138 | 3 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 139 | 8 | 139 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 139 | 14 | 140 | 2 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 140 | 4 | 140 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 140 | 10 | 140 | 10 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 140 | 13 | 140 | 14 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 140 | 16 | 142 | 1 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 143 | 22 | 144 | 4 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 144 | 8 | 144 | 15 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 145 | 19 | 146 | 1 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 146 | 4 | 146 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 146 | 8 | 146 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 146 | 11 | 151 | 4 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 151 | 6 | 151 | 7 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 151 | 10 | 152 | 15 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 152 | 16 | 152 | 18 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 152 | 22 | 153 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 153 | 8 | 153 | 24 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 154 | 1 | 154 | 2 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 154 | 5 | 155 | 1 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 3 | 155 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 9 | 155 | 12 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 14 | 155 | 17 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 20 | 155 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 23 | 156 | 4 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 156 | 8 | 157 | 16 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 159 | 3 | 160 | 17 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 161 | 6 | 161 | 8 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 161 | 11 | 161 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 161 | 13 | 161 | 19 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 163 | 9 | 163 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 163 | 14 | 163 | 14 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 163 | 17 | 165 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 165 | 21 | 166 | 11 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 167 | 19 | 167 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 167 | 24 | 168 | 20 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 169 | 20 | 169 | 22 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 170 | 1 | 170 | 18 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 170 | 20 | 170 | 22 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 171 | 1 | 171 | 1 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 172 | 13 | 173 | 2 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 173 | 6 | 174 | 12 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 175 | 18 | 175 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 176 | 1 | 176 | 1 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 176 | 4 | 176 | 13 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 176 | 15 | 176 | 20 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 176 | 23 | 177 | 9 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 177 | 11 | 177 | 14 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 177 | 17 | 179 | 7 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 180 | 21 | 180 | 24 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 181 | 3 | 181 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 181 | 23 | 182 | 1 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 182 | 4 | 182 | 16 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 182 | 18 | 182 | 19 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 182 | 22 | 183 | 2 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 183 | 4 | 183 | 5 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 183 | 8 | 183 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 189 | 7 | 190 | 10 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 190 | 11 | 190 | 14 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 190 | 17 | 192 | 21 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 249 | 12 | 249 | 16 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 249 | 19 | 250 | 6 | Public |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 333 | 16 | 334 | 12 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 4 | 13 | 4 | 15 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 11 | 11 | 11 | 19 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 18 | 6 | 18 | 17 | Public |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 22 | 12 | 22 | 23 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 23 | 19 | 24 | 23 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 28 | 2 | 28 | 23 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 28 | 24 | 29 | 8 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 29 | 11 | 30 | 11 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 36 | 3 | 38 | 20 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 39 | 17 | 39 | 22 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 44 | 15 | 45 | 6 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 58 | 10 | 61 | 22 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 86 | 24 | 88 | 5 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 88 | 17 | 88 | 22 | Public |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 108 | 10 | 108 | 16 | Public |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 111 | 22 | 112 | 7 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 113 | 12 | 113 | 16 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 116 | 17 | 118 | 5 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 123 | 20 | 124 | 6 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 137 | 21 | 139 | 8 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 183 | 6 | 183 | 9 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 194 | 8 | 194 | 20 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 195 | 20 | 196 | 2 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 196 | 12 | 196 | 22 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 201 | 10 | 202 | 6 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 202 | 9 | 204 | 10 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 213 | 8 | 214 | 25 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 227 | 2 | 228 | 19 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 230 | 21 | 230 | 25 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 237 | 2 | 237 | 7 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 241 | 14 | 243 | 10 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 246 | 24 | 247 | 11 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 249 | 24 | 252 | 16 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 255 | 22 | 256 | 9 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 255 | 22 | 256 | 14 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 256 | 12 | 256 | 14 | Highly Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 275 | 22 | 275 | 24 | Public |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 275 | 22 | 276 | 25 | Confidential |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 276 | 3 | 276 | 25 | Public |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 290 | 4 | 290 | 25 | Highly Confidential |

95

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 23 | 8 | 23 | 18 | Confidential |
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 35 | 2 | 36 | 23 | Confidential |
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 55 | 24 | 56 | 13 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Todd Parsons | 2023.09.08 | Litigation | Yes | 9 | 7 | 9 | 11 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 9 | 12 | 9 | 15 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 9 | 16 | 9 | 19 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 15 | 8 | 15 | 11 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 15 | 12 | 15 | 14 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 54 | 5 | 54 | 14 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 54 | 15 | 54 | 21 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 153 | 14 | 153 | 16 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 153 | 17 | 153 | 25 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 157 | 18 | 157 | 21 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 158 | 17 | 159 | 2 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 159 | 3 | 159 | 11 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 159 | 16 | 159 | 20 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 160 | 22 | 161 | 11 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 161 | 19 | 161 | 21 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 162 | 14 | 162 | 23 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 162 | 24 | 163 | 8 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 170 | 13 | 170 | 19 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 170 | 20 | 170 | 23 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 170 | 24 | 171 | 3 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 171 | 9 | 171 | 12 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 171 | 13 | 171 | 16 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 172 | 7 | 172 | 11 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 173 | 4 | 173 | 8 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 173 | 9 | 173 | 14 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 175 | 22 | 175 | 24 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 176 | 6 | 176 | 8 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 176 | 9 | 176 | 12 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 178 | 8 | 178 | 10 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 178 | 13 | 178 | 15 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 179 | 10 | 179 | 14 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 179 | 16 | 179 | 17 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 179 | 18 | 179 | 20 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 190 | 19 | 190 | 21 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 190 | 23 | 191 | 5 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 191 | 23 | 192 | 2 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 192 | 4 | 192 | 4 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 192 | 6 | 192 | 11 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 192 | 12 | 192 | 15 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 192 | 20 | 193 | 5 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 194 | 16 | 194 | 23 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 194 | 24 | 195 | 13 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 195 | 24 | 196 | 14 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 196 | 21 | 196 | 24 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 197 | 5 | 199 | 21 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 199 | 12 | 199 | 18 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Todd Parsons | 2023.09.08 | Litigation | Yes | 199 | 19 | 199 | 21 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 201 | 12 | 201 | 15 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 203 | 22 | 203 | 24 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 204 | 4 | 204 | 6 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 204 | 7 | 204 | 11 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 207 | 9 | 207 | 11 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 207 | 24 | 208 | 2 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 208 | 22 | 208 | 24 | Highly Confidential |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 208 | 22 | 208 | 24 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 3 | 25 | 4 | 4 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 6 | 25 | 7 | 14 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 8 | 2 | 8 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 8 | 22 | 8 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 9 | 2 | 9 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 9 | 24 | 10 | 4 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 10 | 11 | 10 | 13 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 10 | 11 | 10 | 17 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 10 | 16 | 10 | 17 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 10 | 18 | 11 | 2 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 11 | 10 | 11 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 11 | 15 | 11 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 11 | 24 | 12 | 7 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 12 | 8 | 12 | 15 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 12 | 19 | 12 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 12 | 21 | 12 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 3 | 13 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 6 | 13 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 11 | 13 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 19 | 13 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 25 | 14 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 14 | 6 | 14 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 14 | 9 | 14 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 14 | 13 | 14 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 14 | 20 | 15 | 13 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 15 | 20 | 15 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 15 | 25 | 16 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 16 | 24 | 17 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 17 | 6 | 17 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 17 | 10 | 17 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 17 | 23 | 17 | 25 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 18 | 4 | 18 | 15 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 19 | 2 | 19 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 19 | 6 | 19 | 8 | Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 19 | 18 | 20 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 19 | 24 | 20 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 21 | 3 | 21 | 7 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 21 | 10 | 21 | 13 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 21 | 14 | 21 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 21 | 19 | 22 | 2 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 22 | 3 | 22 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 22 | 8 | 22 | 11 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 22 | 14 | 22 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 23 | 17 | 23 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 23 | 23 | 24 | 2 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 25 | 15 | 25 | 23 | Public |

99

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 26 | 22 | 27 | 4 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 27 | 5 | 27 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 27 | 11 | 27 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 27 | 18 | 27 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 28 | 3 | 28 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 28 | 17 | 28 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 28 | 21 | 28 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 29 | 13 | 29 | 15 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 29 | 18 | 29 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 30 | 14 | 30 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 30 | 19 | 30 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 31 | 3 | 31 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 31 | 8 | 31 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 31 | 11 | 31 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 31 | 20 | 31 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 32 | 3 | 32 | 11 | Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 33 | 12 | 33 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 33 | 22 | 34 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 34 | 9 | 34 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 34 | 22 | 35 | 7 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 35 | 8 | 35 | 11 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 35 | 12 | 35 | 14 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 35 | 21 | 36 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 36 | 19 | 36 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 36 | 25 | 37 | 13 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 38 | 3 | 38 | 14 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 38 | 17 | 38 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 38 | 22 | 39 | 4 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 39 | 7 | 39 | 11 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 39 | 14 | 39 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 39 | 20 | 40 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 40 | 6 | 40 | 6 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 40 | 11 | 40 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 40 | 24 | 41 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 41 | 25 | 42 | 4 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 42 | 7 | 42 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 42 | 15 | 42 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 43 | 14 | 43 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 43 | 20 | 43 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 45 | 2 | 45 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 45 | 8 | 45 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 49 | 23 | 50 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 50 | 11 | 50 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 52 | 7 | 52 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 53 | 4 | 53 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 53 | 19 | 54 | 2 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 54 | 3 | 54 | 11 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 54 | 14 | 54 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 54 | 18 | 54 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 54 | 23 | 55 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 55 | 6 | 55 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 56 | 5 | 56 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 57 | 3 | 57 | 6 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 57 | 9 | 57 | 13 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 59 | 4 | 59 | 7 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 59 | 12 | 59 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 59 | 19 | 59 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 59 | 25 | 60 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 60 | 6 | 60 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 60 | 19 | 61 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 61 | 4 | 61 | 14 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 61 | 15 | 62 | 11 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 62 | 12 | 62 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 62 | 20 | 62 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 62 | 21 | 62 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 62 | 23 | 63 | 7 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 63 | 8 | 63 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 63 | 25 | 64 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 64 | 13 | 64 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 65 | 3 | 65 | 7 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 65 | 15 | 65 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 65 | 22 | 65 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 65 | 25 | 66 | 6 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 66 | 9 | 66 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 66 | 25 | 67 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 67 | 6 | 67 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 67 | 13 | 68 | 18 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 68 | 21 | 69 | 11 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 69 | 14 | 69 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 70 | 2 | 70 | 18 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 70 | 19 | 70 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 71 | 2 | 71 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 71 | 15 | 71 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 72 | 2 | 72 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 72 | 18 | 72 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 72 | 24 | 73 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 73 | 10 | 73 | 25 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 74 | 16 | 74 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 74 | 25 | 75 | 7 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 75 | 20 | 75 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 76 | 2 | 76 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 76 | 13 | 76 | 15 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 76 | 18 | 77 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 77 | 8 | 77 | 13 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 77 | 19 | 77 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 78 | 2 | 78 | 11 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 79 | 3 | 79 | 4 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 79 | 7 | 79 | 15 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 80 | 8 | 80 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 80 | 12 | 80 | 15 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 80 | 18 | 81 | 2 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 81 | 5 | 81 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 81 | 20 | 81 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 82 | 2 | 82 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 82 | 12 | 82 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 83 | 17 | 83 | 22 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 83 | 25 | 84 | 4 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 84 | 21 | 84 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 85 | 3 | 85 | 11 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 85 | 14 | 85 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 86 | 17 | 86 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 86 | 23 | 87 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 87 | 6 | 87 | 13 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 87 | 16 | 87 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 87 | 22 | 87 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 88 | 2 | 88 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 88 | 13 | 88 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 91 | 22 | 91 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 92 | 4 | 92 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 94 | 22 | 95 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 95 | 6 | 95 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 95 | 16 | 95 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 95 | 21 | 96 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 96 | 13 | 96 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 97 | 10 | 97 | 13 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 97 | 16 | 97 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 100 | 22 | 101 | 2 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 101 | 22 | 102 | 4 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 102 | 5 | 102 | 8 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 102 | 23 | 103 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 103 | 6 | 103 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 103 | 18 | 103 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 103 | 22 | 103 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 103 | 23 | 104 | 6 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 105 | 22 | 106 | 7 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 106 | 14 | 106 | 18 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 106 | 19 | 106 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 107 | 3 | 107 | 10 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 107 | 11 | 107 | 14 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 107 | 17 | 107 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 109 | 7 | 109 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 109 | 11 | 109 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 109 | 19 | 110 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 110 | 14 | 110 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 110 | 19 | 110 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 110 | 22 | 110 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 111 | 5 | 111 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 111 | 19 | 111 | 21 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 111 | 24 | 112 | 4 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 114 | 17 | 114 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 114 | 22 | 115 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 115 | 11 | 115 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 117 | 12 | 117 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 118 | 11 | 118 | 14 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 118 | 17 | 118 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 120 | 6 | 120 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 120 | 12 | 120 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 120 | 21 | 121 | 2 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 127 | 20 | 128 | 14 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 185 | 21 | 185 | 25 | Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 186 | 15 | 186 | 17 | Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 191 | 20 | 192 | 2 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 212 | 3 | 212 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 212 | 15 | 212 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 226 | 7 | 226 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 226 | 13 | 226 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 226 | 24 | 227 | 3 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 227 | 6 | 227 | 10 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 228 | 13 | 228 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 232 | 21 | 233 | 2 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 233 | 3 | 233 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 233 | 10 | 233 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 233 | 21 | 234 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 234 | 23 | 234 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 234 | 24 | 235 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 235 | 10 | 235 | 14 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 235 | 17 | 235 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 236 | 2 | 236 | 5 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 236 | 12 | 236 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 236 | 19 | 236 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 236 | 20 | 236 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 237 | 3 | 237 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 237 | 11 | 238 | 6 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 238 | 9 | 238 | 13 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 238 | 14 | 238 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 239 | 2 | 239 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 239 | 11 | 239 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 240 | 17 | 240 | 20 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 240 | 21 | 241 | 6 | Highly Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 243 | 18 | 243 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 245 | 2 | 245 | 5 | Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 245 | 8 | 245 | 12 | Confidential |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 245 | 17 | 246 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 246 | 10 | 246 | 14 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 246 | 17 | 246 | 18 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 250 | 3 | 250 | 7 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 250 | 10 | 251 | 16 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 251 | 19 | 251 | 19 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 251 | 20 | 251 | 24 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 252 | 1 | 252 | 9 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 252 | 12 | 252 | 17 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 252 | 18 | 253 | 22 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 253 | 25 | 253 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 257 | 9 | 257 | 12 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 257 | 15 | 257 | 15 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 257 | 22 | 257 | 25 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 258 | 4 | 258 | 23 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 259 | 2 | 259 | 2 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 259 | 5 | 259 | 8 | Public |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 259 | 11 | 259 | 16 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Bryan Rowley | 2023.07.27 | CID | Yes | 8 | 8 | 8 | 24 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 19 | 14 | 19 | 18 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 20 | 7 | 21 | 6 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 21 | 7 | 21 | 9 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 22 | 3 | 22 | 10 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 25 | 7 | 25 | 20 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 26 | 25 | 27 | 8 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 27 | 9 | 27 | 12 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 27 | 14 | 28 | 3 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 28 | 4 | 28 | 9 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 28 | 10 | 28 | 25 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 29 | 9 | 30 | 7 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 30 | 10 | 30 | 15 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 31 | 10 | 32 | 10 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 32 | 21 | 32 | 24 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 33 | 12 | 33 | 22 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 33 | 23 | 33 | 25 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 39 | 8 | 39 | 25 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 40 | 24 | 41 | 9 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 41 | 17 | 41 | 22 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 41 | 23 | 43 | 13 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 46 | 13 | 48 | 7 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 55 | 9 | 55 | 17 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 64 | 22 | 65 | 8 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 75 | 19 | 76 | 12 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 76 | 25 | 77 | 7 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 77 | 8 | 77 | 8 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 77 | 9 | 77 | 24 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 80 | 18 | 80 | 23 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 81 | 14 | 81 | 22 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 82 | 4 | 82 | 12 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 82 | 13 | 83 | 7 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 87 | 14 | 88 | 3 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 88 | 19 | 89 | 2 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 90 | 25 | 91 | 23 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 92 | 9 | 92 | 17 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 94 | 5 | 94 | 10 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 94 | 20 | 95 | 6 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 99 | 7 | 99 | 11 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 99 | 23 | 100 | 5 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 100 | 16 | 100 | 22 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 101 | 7 | 101 | 13 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 105 | 2 | 105 | 10 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 105 | 22 | 106 | 2 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 108 | 18 | 109 | 3 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 111 | 24 | 112 | 16 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| Bryan Rowley | 2023.07.27 | CID | Yes | 112 | 24 | 113 | 20 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 119 | 6 | 119 | 16 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 125 | 21 | 126 | 12 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 127 | 9 | 127 | 24 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 129 | 11 | 129 | 24 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 132 | 16 | 133 | 5 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 137 | 11 | 138 | 4 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 140 | 4 | 140 | 11 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 141 | 17 | 143 | 2 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 146 | 14 | 147 | 4 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 166 | 10 | 166 | 25 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 167 | 2 | 167 | 7 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 169 | 5 | 169 | 10 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 169 | 11 | 169 | 19 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 179 | 15 | 179 | 24 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 202 | 7 | 202 | 13 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 203 | 8 | 203 | 9 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 203 | 8 | 203 | 24 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 203 | 13 | 203 | 24 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 204 | 9 | 204 | 11 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 218 | 22 | 219 | 17 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 227 | 11 | 228 | 20 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 229 | 3 | 229 | 18 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 234 | 2 | 235 | 3 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 235 | 10 | 235 | 25 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 236 | 19 | 238 | 5 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 238 | 12 | 238 | 20 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 248 | 15 | 248 | 23 | Highly Confidential |
| Bryan Rowley | 2023.07.27 | CID | Yes | 251 | 6 | 252 | 3 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 9 | 11 | 9 | 20 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 13 | 4 | 13 | 21 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 13 | 22 | 14 | 12 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 15 | 17 | 17 | 13 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 17 | 16 | 19 | 18 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 19 | 19 | 19 | 22 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 19 | 23 | 19 | 24 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 20 | 1 | 20 | 10 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 20 | 12 | 20 | 15 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 22 | 5 | 22 | 10 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 22 | 13 | 22 | 14 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 22 | 20 | 22 | 20 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 22 | 22 | 22 | 24 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 23 | 1 | 23 | 1 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 23 | 3 | 23 | 4 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 23 | 6 | 23 | 6 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 23 | 8 | 23 | 11 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 24 | 1 | 25 | 6 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 25 | 15 | 25 | 17 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 25 | 19 | 27 | 22 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 27 | 24 | 28 | 2 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 28 | 4 | 28 | 5 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 28 | 7 | 28 | 17 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 28 | 24 | 29 | 1 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 29 | 3 | 30 | 11 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 30 | 13 | 31 | 6 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 32 | 3 | 32 | 5 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 32 | 12 | 32 | 23 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 33 | 4 | 35 | 19 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 33 | 4 | 37 | 2 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 37 | 3 | 38 | 23 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 38 | 24 | 39 | 3 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 39 | 10 | 40 | 6 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 40 | 8 | 41 | 17 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 41 | 18 | 41 | 20 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 42 | 1 | 43 | 1 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 43 | 3 | 43 | 5 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 43 | 9 | 43 | 18 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 48 | 3 | 48 | 6 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 48 | 8 | 48 | 8 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 48 | 10 | 48 | 17 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 50 | 6 | 50 | 9 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 50 | 11 | 50 | 11 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 50 | 13 | 50 | 16 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 50 | 18 | 51 | 17 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 52 | 12 | 52 | 15 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 52 | 19 | 53 | 14 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 57 | 12 | 57 | 25 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 63 | 6 | 63 | 24 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 64 | 9 | 64 | 11 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 64 | 13 | 64 | 23 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 64 | 25 | 65 | 1 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 65 | 5 | 65 | 13 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 66 | 3 | 66 | 7 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 66 | 11 | 66 | 14 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 66 | 16 | 67 | 12 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 67 | 13 | 67 | 16 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 67 | 20 | 67 | 22 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 68 | 14 | 68 | 18 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 68 | 20 | 68 | 21 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 69 | 7 | 69 | 10 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 69 | 12 | 70 | 4 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 70 | 6 | 70 | 16 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 70 | 17 | 71 | 16 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 74 | 20 | 74 | 23 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 76 | 24 | 77 | 1 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 77 | 6 | 77 | 10 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 80 | 7 | 80 | 10 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 80 | 14 | 80 | 16 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 80 | 18 | 80 | 20 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 80 | 22 | 81 | 1 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 81 | 22 | 83 | 8 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 83 | 9 | 83 | 12 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 83 | 14 | 83 | 14 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 84 | 15 | 85 | 17 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 86 | 2 | 86 | 22 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 86 | 24 | 87 | 5 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 87 | 6 | 87 | 25 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 88 | 1 | 89 | 25 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 90 | 11 | 90 | 16 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 90 | 22 | 90 | 23 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 90 | 25 | 91 | 5 | Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 99 | 15 | 99 | 20 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 99 | 22 | 99 | 22 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 99 | 24 | 100 | 4 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 5 | 100 | 9 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 11 | 100 | 11 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 13 | 100 | 14 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 15 | 100 | 17 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 19 | 100 | 23 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 25 | 101 | 4 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 101 | 6 | 101 | 6 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 101 | 8 | 101 | 12 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 101 | 13 | 101 | 16 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 101 | 18 | 101 | 25 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 2 | 102 | 4 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 6 | 102 | 7 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 9 | 102 | 13 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 17 | 102 | 18 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 20 | 102 | 21 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 23 | 102 | 24 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 103 | 2 | 103 | 17 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 103 | 25 | 104 | 3 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 104 | 5 | 104 | 5 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 104 | 7 | 104 | 8 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 104 | 10 | 104 | 16 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 105 | 11 | 105 | 19 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 105 | 21 | 106 | 2 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 106 | 6 | 106 | 8 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 106 | 22 | 107 | 5 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 107 | 9 | 107 | 10 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 107 | 12 | 107 | 17 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 107 | 18 | 107 | 24 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 108 | 3 | 108 | 4 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 123 | 14 | 124 | 6 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 125 | 3 | 125 | 6 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 125 | 8 | 125 | 10 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 125 | 20 | 125 | 22 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 126 | 1 | 126 | 8 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 127 | 3 | 127 | 4 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 127 | 6 | 127 | 12 | Public |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 154 | 25 | 155 | 4 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 155 | 9 | 155 | 16 | Highly Confidential |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 161 | 10 | 161 | 13 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 4 | 9 | 4 | 11 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 6 | 21 | 6 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 7 | 2 | 7 | 6 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 7 | 9 | 8 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 8 | 3 | 8 | 5 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 8 | 9 | 9 | 14 | Confidential |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 9 | 15 | 9 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 9 | 18 | 9 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 11 | 8 | 11 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 12 | 8 | 13 | 3 | Highly Confidential |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 13 | 18 | 13 | 20 | Highly Confidential |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 13 | 22 | 13 | 22 | Highly Confidential |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 14 | 16 | 14 | 22 | Highly Confidential |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 14 | 23 | 15 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 15 | 3 | 15 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 15 | 13 | 15 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 15 | 17 | 15 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 15 | 25 | 16 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 16 | 12 | 16 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 16 | 25 | 17 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 17 | 5 | 17 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 17 | 11 | 17 | 14 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 17 | 15 | 17 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 17 | 19 | 17 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 18 | 6 | 18 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 18 | 11 | 18 | 15 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 18 | 16 | 19 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 8 | 19 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 11 | 19 | 14 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 15 | 19 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 19 | 19 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 25 | 20 | 5 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 20 | 6 | 20 | 12 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 20 | 13 | 20 | 20 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 7 | 21 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 12 | 21 | 14 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 15 | 21 | 15 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 17 | 21 | 18 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 19 | 21 | 23 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 24 | 22 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 5 | 22 | 6 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 7 | 22 | 13 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 14 | 22 | 16 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 18 | 22 | 21 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 5 | 23 | 8 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 9 | 23 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 12 | 23 | 19 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 20 | 23 | 23 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 25 | 24 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 24 | 12 | 24 | 13 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 24 | 15 | 24 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 25 | 5 | 25 | 8 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 25 | 10 | 25 | 11 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 25 | 14 | 25 | 20 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 33 | 19 | 33 | 21 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 33 | 22 | 33 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 34 | 2 | 34 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 34 | 5 | 34 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 34 | 9 | 34 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 34 | 22 | 34 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 35 | 2 | 35 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 35 | 16 | 35 | 19 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 35 | 21 | 36 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 36 | 3 | 36 | 5 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 36 | 7 | 36 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 36 | 11 | 36 | 20 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 37 | 13 | 37 | 15 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 37 | 18 | 37 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 39 | 17 | 39 | 19 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 39 | 21 | 40 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 40 | 4 | 40 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 40 | 9 | 40 | 12 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 41 | 7 | 41 | 19 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 41 | 20 | 41 | 21 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 41 | 23 | 42 | 5 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 42 | 6 | 42 | 8 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 42 | 9 | 43 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 3 | 43 | 6 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 11 | 43 | 16 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 17 | 43 | 20 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 23 | 43 | 23 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 24 | 44 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 44 | 4 | 44 | 5 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 44 | 6 | 44 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 45 | 11 | 45 | 13 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 45 | 15 | 45 | 16 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 45 | 17 | 45 | 19 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 46 | 19 | 46 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 46 | 25 | 47 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 47 | 4 | 47 | 6 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 47 | 7 | 47 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 6 | 48 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 11 | 48 | 13 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 14 | 48 | 16 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 18 | 48 | 19 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 20 | 48 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 49 | 2 | 49 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 49 | 10 | 49 | 18 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 49 | 19 | 49 | 22 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 49 | 24 | 50 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 50 | 9 | 50 | 12 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 50 | 20 | 50 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 2 | 51 | 8 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 9 | 51 | 12 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 14 | 51 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 18 | 51 | 21 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 23 | 52 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 52 | 8 | 52 | 15 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 52 | 16 | 52 | 19 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 52 | 21 | 52 | 21 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 52 | 22 | 53 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 56 | 15 | 56 | 18 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 56 | 19 | 56 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 56 | 25 | 57 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 57 | 5 | 57 | 8 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 57 | 9 | 57 | 15 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 57 | 16 | 57 | 22 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 57 | 23 | 57 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 58 | 3 | 58 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 3 | 60 | 5 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 6 | 60 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 10 | 60 | 13 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 14 | 60 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 7 | 61 | 11 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 12 | 61 | 14 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 15 | 61 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 19 | 61 | 19 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 20 | 61 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 25 | 62 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 62 | 6 | 62 | 14 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 62 | 22 | 62 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 2 | 63 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 3 | 63 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 5 | 63 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 11 | 63 | 11 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 24 | 64 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 64 | 3 | 64 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 65 | 25 | 66 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 66 | 6 | 66 | 6 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 66 | 7 | 66 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 66 | 9 | 66 | 22 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 66 | 23 | 67 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 67 | 3 | 67 | 8 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 67 | 9 | 67 | 12 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 67 | 14 | 67 | 14 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 67 | 15 | 68 | 5 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 68 | 6 | 68 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 68 | 11 | 68 | 16 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 68 | 17 | 68 | 20 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 70 | 19 | 70 | 21 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 70 | 23 | 70 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 70 | 25 | 71 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 5 | 71 | 6 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 8 | 71 | 12 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 15 | 71 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 19 | 71 | 20 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 21 | 71 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 72 | 2 | 73 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 73 | 4 | 73 | 6 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 73 | 8 | 73 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 74 | 8 | 74 | 20 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 74 | 21 | 75 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 75 | 8 | 75 | 13 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 75 | 14 | 75 | 18 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 76 | 15 | 76 | 18 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 76 | 21 | 76 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 76 | 25 | 77 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 77 | 5 | 77 | 23 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 78 | 15 | 78 | 19 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 78 | 20 | 79 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 80 | 22 | 80 | 25 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 2 | 81 | 8 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 9 | 81 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 12 | 81 | 14 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 15 | 81 | 16 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 18 | 81 | 18 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 25 | 82 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 82 | 4 | 82 | 13 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 82 | 14 | 82 | 15 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 82 | 17 | 82 | 17 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 82 | 18 | 83 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 86 | 14 | 86 | 21 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 87 | 3 | 87 | 9 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 87 | 19 | 88 | 14 | Confidential |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 88 | 15 | 88 | 18 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 88 | 19 | 89 | 2 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 89 | 3 | 89 | 5 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 89 | 7 | 89 | 9 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 89 | 17 | 90 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 90 | 4 | 90 | 11 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 93 | 22 | 94 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 97 | 10 | 97 | 11 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 97 | 13 | 97 | 23 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 110 | 2 | 110 | 4 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 110 | 6 | 110 | 10 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 110 | 11 | 110 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 125 | 24 | 126 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 126 | 4 | 126 | 7 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 174 | 11 | 174 | 13 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 174 | 14 | 174 | 21 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 174 | 22 | 174 | 24 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 174 | 25 | 175 | 3 | Public |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 175 | 4 | 175 | 6 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Scott Sheffer | 2021.07.20 | CID | Yes | 7 | 5 | 7 | 8 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 35 | 10 | 36 | 20 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 63 | 2 | 65 | 4 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 76 | 14 | 77 | 23 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 79 | 19 | 81 | 22 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 84 | 23 | 86 | 19 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 88 | 8 | 89 | 15 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 94 | 3 | 98 | 25 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 100 | 15 | 104 | 23 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 113 | 2 | 113 | 22 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 123 | 3 | 123 | 16 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 126 | 17 | 127 | 8 | Highly Confidential |
| Scott Sheffer | 2021.07.20 | CID | Yes | 135 | 17 | 138 | 19 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Payam Shodjai | 2020.11.10 | CID | No | 5 | 8 | 5 | 10 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 18 | 14 | 18 | 18 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 18 | 23 | 19 | 8 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 19 | 19 | 19 | 24 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 23 | 19 | 24 | 3 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 24 | 5 | 24 | 6 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 24 | 8 | 24 | 10 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 28 | 4 | 28 | 7 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 49 | 1 | 49 | 4 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 49 | 7 | 49 | 9 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 49 | 10 | 49 | 13 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 50 | 4 | 50 | 6 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 50 | 14 | 50 | 16 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 50 | 17 | 50 | 19 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 51 | 12 | 51 | 13 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 51 | 14 | 51 | 15 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 51 | 16 | 51 | 20 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 52 | 4 | 52 | 10 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 52 | 11 | 52 | 13 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 66 | 6 | 66 | 8 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 66 | 21 | 66 | 23 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 68 | 9 | 68 | 13 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 79 | 3 | 79 | 8 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 86 | 21 | 87 | 8 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 91 | 19 | 92 | 3 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 102 | 17 | 103 | 2 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 103 | 3 | 103 | 7 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 104 | 8 | 104 | 15 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 104 | 25 | 105 | 2 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 106 | 5 | 106 | 7 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 106 | 8 | 106 | 10 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 108 | 10 | 108 | 15 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 141 | 21 | 142 | 9 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 142 | 10 | 142 | 19 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 169 | 10 | 169 | 14 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 169 | 23 | 169 | 25 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 170 | 1 | 170 | 3 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 181 | 7 | 181 | 11 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 181 | 12 | 181 | 13 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 181 | 14 | 181 | 21 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 181 | 22 | 181 | 24 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 182 | 13 | 182 | 17 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 2 | 183 | 4 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 7 | 183 | 13 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 20 | 183 | 22 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 23 | 183 | 24 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 25 | 184 | 1 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 184 | 23 | 185 | 3 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 185 | 7 | 185 | 10 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 224 | 15 | 224 | 20 | Highly Confidential |
| Payam Shodjai | 2020.11.10 | CID | No | 224 | 21 | 225 | 2 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 7 | 9 | 7 | 14 | Public |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 10 | 8 | 10 | 23 | Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 10 | 24 | 11 | 13 | Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 123 | 11 | 123 | 13 | Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 123 | 16 | 124 | 2 | Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 124 | 22 | 124 | 25 | Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 125 | 4 | 125 | 11 | Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 125 | 12 | 125 | 19 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 128 | 3 | 128 | 5 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 128 | 8 | 128 | 15 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 129 | 23 | 130 | 5 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 130 | 6 | 130 | 12 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 211 | 21 | 212 | 2 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 212 | 20 | 212 | 25 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 213 | 14 | 213 | 19 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 214 | 1 | 214 | 8 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 223 | 1 | 223 | 7 | Highly Confidential |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 223 | 8 | 223 | 14 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 7 | 21 | 8 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 11 | 20 | 12 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 12 | 6 | 12 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 13 | 19 | 14 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 18 | 9 | 18 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 18 | 12 | 18 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 1 | 19 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 6 | 19 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 7 | 19 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 9 | 19 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 18 | 19 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 21 | 19 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 7 | 20 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 11 | 20 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 12 | 20 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 15 | 20 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 17 | 21 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 5 | 21 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 9 | 21 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 10 | 21 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 13 | 21 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 15 | 21 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 19 | 21 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 22 | 22 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 22 | 18 | 22 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 22 | 20 | 22 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 1 | 23 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 5 | 23 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 14 | 23 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 18 | 23 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 19 | 23 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 24 | 1 | 24 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 24 | 10 | 24 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 24 | 18 | 26 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 7 | 25 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 11 | 25 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 13 | 25 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 21 | 25 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 22 | 26 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 26 | 3 | 26 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 26 | 21 | 27 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 7 | 27 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 8 | 27 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 11 | 27 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 18 | 27 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 18 | 28 | 15 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 22 | 27 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 1 | 28 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 4 | 28 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 6 | 28 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 10 | 28 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 13 | 28 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 15 | 28 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 16 | 28 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 20 | 29 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 29 | 7 | 29 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 29 | 11 | 29 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 9 | 31 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 12 | 31 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 18 | 31 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 20 | 31 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 21 | 31 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 2 | 32 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 8 | 32 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 11 | 32 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 13 | 32 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 15 | 32 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 16 | 32 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 18 | 32 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 21 | 33 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 3 | 33 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 7 | 33 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 12 | 33 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 13 | 33 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 16 | 33 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 18 | 33 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 22 | 33 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 1 | 34 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 4 | 34 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 8 | 34 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 9 | 34 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 15 | 34 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 17 | 34 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 35 | 8 | 35 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 35 | 13 | 35 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 5 | 36 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 8 | 36 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 10 | 36 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 13 | 36 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 22 | 37 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 37 | 3 | 37 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 37 | 14 | 37 | 18 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 37 | 20 | 37 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 37 | 21 | 38 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 38 | 19 | 38 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 1 | 39 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 3 | 39 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 6 | 39 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 8 | 39 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 10 | 39 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 11 | 39 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 40 | 10 | 40 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 40 | 13 | 40 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 40 | 17 | 41 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 41 | 7 | 41 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 41 | 9 | 41 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 41 | 10 | 41 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 41 | 17 | 42 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 42 | 7 | 42 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 42 | 11 | 42 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 43 | 22 | 44 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 44 | 9 | 44 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 44 | 15 | 45 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 45 | 6 | 45 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 45 | 15 | 45 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 45 | 17 | 45 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 45 | 22 | 46 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 46 | 18 | 46 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 46 | 22 | 47 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 7 | 47 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 9 | 47 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 15 | 47 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 18 | 47 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 21 | 47 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 1 | 48 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 4 | 48 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 5 | 48 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 14 | 48 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 17 | 48 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 1 | 49 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 6 | 49 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 11 | 49 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 14 | 49 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 15 | 49 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 20 | 50 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 53 | 7 | 53 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 53 | 10 | 53 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 1 | 54 | 2 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 4 | 54 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 8 | 54 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 12 | 54 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 16 | 54 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 58 | 6 | 58 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 58 | 9 | 58 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 58 | 21 | 58 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 59 | 2 | 59 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 60 | 11 | 60 | 16 | Highly Confidential |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 60 | 17 | 60 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 60 | 22 | 61 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 61 | 2 | 61 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 4 | 62 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 7 | 62 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 11 | 62 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 14 | 62 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 16 | 62 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 19 | 62 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 22 | 62 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 63 | 11 | 63 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 63 | 14 | 63 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 63 | 15 | 63 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 63 | 21 | 64 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 64 | 3 | 64 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 64 | 7 | 64 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 64 | 10 | 64 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 64 | 20 | 65 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 65 | 3 | 65 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 65 | 4 | 65 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 65 | 15 | 65 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 65 | 20 | 66 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 66 | 3 | 66 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 66 | 22 | 67 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 67 | 4 | 67 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 67 | 19 | 67 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 68 | 1 | 68 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 68 | 6 | 58 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 68 | 10 | 68 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 69 | 1 | 69 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 69 | 5 | 69 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 69 | 6 | 69 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 70 | 13 | 70 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 70 | 17 | 70 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 70 | 18 | 70 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 70 | 22 | 71 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 3 | 71 | 4 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 6 | 71 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 7 | 71 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 10 | 71 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 17 | 71 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 20 | 72 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 72 | 2 | 72 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 72 | 5 | 72 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 72 | 8 | 72 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 72 | 12 | 72 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 9 | 73 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 12 | 73 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 14 | 73 | 15 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 16 | 73 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 18 | 73 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 22 | 74 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 74 | 3 | 74 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 74 | 22 | 75 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 75 | 4 | 75 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 75 | 5 | 75 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 75 | 18 | 75 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 75 | 22 | 76 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 3 | 76 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 5 | 76 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 6 | 76 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 9 | 76 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 10 | 76 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 77 | 15 | 77 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 77 | 18 | 77 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 77 | 21 | 77 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 1 | 78 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 8 | 78 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 11 | 78 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 12 | 78 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 15 | 79 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 79 | 6 | 79 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 79 | 10 | 79 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 80 | 7 | 80 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 80 | 18 | 80 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 80 | 21 | 81 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 6 | 81 | 7 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 9 | 81 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 14 | 81 | 18 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 19 | 81 | 20 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 22 | 81 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 82 | 1 | 82 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 82 | 5 | 82 | 7 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 82 | 9 | 82 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 82 | 10 | 82 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 83 | 2 | 83 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 83 | 5 | 83 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 83 | 9 | 83 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 83 | 11 | 83 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 103 | 16 | 103 | 21 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 103 | 22 | 104 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 104 | 4 | 104 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 104 | 5 | 104 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 162 | 11 | 162 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 162 | 17 | 162 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 162 | 19 | 162 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 174 | 20 | 175 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 175 | 13 | 175 | 14 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 175 | 18 | 175 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 175 | 20 | 176 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 186 | 10 | 186 | 16 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 186 | 18 | 186 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 186 | 21 | 187 | 1 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 187 | 2 | 187 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 187 | 18 | 187 | 19 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 187 | 21 | 187 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 188 | 1 | 188 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 188 | 4 | 188 | 4 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 5 | 191 | 12 | Highly Confidential |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 13 | 190 | 15 | Highly Confidential |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 17 | 190 | 17 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 18 | 190 | 19 | Highly Confidential |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 21 | 190 | 22 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 1 | 191 | 3 | Highly Confidential |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 5 | 191 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 6 | 191 | 9 | Highly Confidential |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 11 | 191 | 12 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 19 | 192 | 2 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 194 | 5 | 194 | 8 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 194 | 10 | 194 | 10 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 194 | 11 | 194 | 12 | Highly Confidential |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 194 | 14 | 194 | 16 | Highly Confidential |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 2 | 195 | 3 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 5 | 195 | 5 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 6 | 195 | 6 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 8 | 195 | 9 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 10 | 195 | 11 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 13 | 195 | 13 | Public |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 14 | 195 | 16 | Public |

United States et al v. Google LLC, Case No.1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|--------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 18 | 195 | 19 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Scott Spencer | 2021.08.12 | CID | Yes | 5 | 24 | 6 | 9 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 10 | 23 | 14 | 3 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 14 | 4 | 14 | 10 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 14 | 11 | 14 | 12 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 14 | 17 | 17 | 8 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 17 | 9 | 17 | 17 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 24 | 5 | 24 | 9 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 25 | 4 | 26 | 21 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 27 | 11 | 27 | 17 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 27 | 18 | 28 | 7 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 29 | 13 | 29 | 21 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 29 | 13 | 30 | 3 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 32 | 3 | 32 | 9 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 32 | 10 | 32 | 16 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 32 | 17 | 32 | 23 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 32 | 24 | 33 | 1 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 33 | 2 | 33 | 16 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 33 | 17 | 33 | 22 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 43 | 8 | 43 | 24 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 48 | 3 | 48 | 8 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 48 | 9 | 48 | 13 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 48 | 14 | 48 | 16 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 48 | 17 | 49 | 14 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 49 | 15 | 52 | 14 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 57 | 15 | 57 | 20 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 57 | 15 | 58 | 12 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 58 | 13 | 58 | 19 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 58 | 20 | 58 | 25 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 59 | 1 | 59 | 13 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 65 | 21 | 66 | 15 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 70 | 3 | 70 | 12 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 70 | 17 | 71 | 6 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 72 | 2 | 72 | 24 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 82 | 11 | 84 | 13 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 84 | 15 | 84 | 16 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 85 | 8 | 85 | 25 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 97 | 9 | 98 | 15 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 111 | 15 | 112 | 4 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 112 | 5 | 112 | 6 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 112 | 15 | 112 | 25 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 119 | 11 | 119 | 25 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 121 | 19 | 122 | 6 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 122 | 16 | 123 | 2 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 132 | 25 | 133 | 7 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 141 | 12 | 141 | 16 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 143 | 7 | 143 | 25 | Highly Confidential |

United States et al v. Google LLC, Case No.1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|-----------------------------------------|
| Scott Spencer | 2021.08.12 | CID | Yes | 150 | 23 | 153 | 15 | Highly Confidential |
| Scott Spencer | 2021.08.12 | CID | Yes | 156 | 12 | 156 | 16 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Jason Spero | 2021.09.28 | CID | Yes | 7 | 20 | 7 | 24 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 19 | 12 | 19 | 22 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 20 | 6 | 20 | 14 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 20 | 25 | 22 | 16 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 22 | 23 | 22 | 25 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 24 | 19 | 24 | 23 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 54 | 8 | 54 | 20 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 106 | 10 | 106 | 14 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 106 | 15 | 107 | 8 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 107 | 24 | 108 | 25 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 123 | 1 | 124 | 14 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 184 | 20 | 185 | 6 | Highly Confidential |
| Jason Spero | 2021.09.28 | CID | Yes | 197 | 7 | 197 | 14 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 4 | 11 | 4 | 13 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 10 | 2 | 10 | 15 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 14 | 2 | 15 | 8 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 19 | 19 | 21 | 20 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 22 | 17 | 22 | 21 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 37 | 19 | 37 | 22 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 47 | 4 | 47 | 10 | Public |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 48 | 22 | 49 | 2 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 66 | 17 | 67 | 6 | Highly Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 67 | 7 | 67 | 17 | Highly Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 106 | 15 | 107 | 3 | Highly Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 169 | 23 | 171 | 10 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 171 | 11 | 173 | 20 | Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 173 | 21 | 177 | 18 | Highly Confidential |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 195 | 12 | 201 | 13 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Bonita Stewart | 2021.05.17 | CID | Yes | 10 | 22 | 11 | 6 | Highly Confidential |
| Bonita Stewart | 2021.05.17 | CID | Yes | 33 | 9 | 33 | 16 | Highly Confidential |
| Bonita Stewart | 2021.05.17 | CID | Yes | 33 | 23 | 35 | 7 | Highly Confidential |
| Bonita Stewart | 2021.05.17 | CID | Yes | 42 | 17 | 42 | 25 | Highly Confidential |
| Bonita Stewart | 2021.05.17 | CID | Yes | 43 | 22 | 44 | 13 | Highly Confidential |
| Bonita Stewart | 2021.05.17 | CID | Yes | 53 | 10 | 54 | 6 | Highly Confidential |
| Bonita Stewart | 2021.05.17 | CID | Yes | 61 | 11 | 64 | 13 | Highly Confidential |

United States et al v. Google LLC, Case No.1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Alok Verma | 2021.07.21 | CID | Yes | 8 | 15 | 8 | 22 | Highly Confidential |
| Alok Verma | 2021.07.21 | CID | Yes | 25 | 17 | 26 | 12 | Highly Confidential |
| Alok Verma | 2021.07.21 | CID | Yes | 29 | 14 | 32 | 14 | Highly Confidential |
| Alok Verma | 2021.07.21 | CID | Yes | 117 | 5 | 117 | 16 | Highly Confidential |
| Alok Verma | 2021.07.21 | CID | Yes | 144 | 14 | 145 | 24 | Highly Confidential |
| Alok Verma | 2021.07.21 | CID | Yes | 161 | 23 | 168 | 7 | Highly Confidential |
| Alok Verma | 2021.07.21 | CID | Yes | 304 | 23 | 305 | 4 | Highly Confidential |
| Alok Verma | 2021.07.21 | CID | Yes | 305 | 7 | 305 | 16 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 5 | 19 | 5 | 21 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 8 | 17 | 9 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 9 | 15 | 10 | 3 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 88 | 7 | 88 | 13 | Highly Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 104 | 15 | 105 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 105 | 17 | 106 | 3 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 106 | 4 | 106 | 7 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 106 | 8 | 106 | 12 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 106 | 16 | 106 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 106 | 24 | 108 | 3 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 108 | 4 | 108 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 108 | 12 | 108 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 108 | 20 | 108 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 109 | 4 | 109 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 109 | 6 | 109 | 9 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 109 | 12 | 109 | 13 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 111 | 8 | 111 | 9 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 111 | 11 | 111 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 115 | 2 | 115 | 8 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 115 | 11 | 115 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 116 | 4 | 116 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 117 | 21 | 118 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 118 | 7 | 118 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 118 | 24 | 119 | 2 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 119 | 4 | 119 | 6 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 119 | 9 | 119 | 12 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 119 | 22 | 120 | 2 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 4 | 120 | 4 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 7 | 120 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 12 | 120 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 16 | 120 | 16 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 17 | 120 | 19 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 22 | 120 | 22 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 23 | 120 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 2 | 121 | 2 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 4 | 121 | 9 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 10 | 121 | 13 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 16 | 121 | 21 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 22 | 122 | 9 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 122 | 10 | 122 | 13 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 122 | 16 | 122 | 19 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 122 | 20 | 122 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 123 | 3 | 123 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 123 | 13 | 123 | 18 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 125 | 5 | 125 | 9 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 125 | 18 | 125 | 22 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 125 | 24 | 126 | 3 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 126 | 11 | 126 | 21 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 126 | 24 | 126 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 127 | 2 | 127 | 20 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 129 | 3 | 129 | 6 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 129 | 10 | 129 | 20 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 130 | 13 | 130 | 18 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 130 | 25 | 131 | 10 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 131 | 14 | 131 | 15 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 131 | 21 | 131 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 132 | 2 | 132 | 12 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 132 | 19 | 132 | 21 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 132 | 24 | 132 | 24 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 132 | 25 | 133 | 4 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 133 | 5 | 133 | 10 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 133 | 11 | 133 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 133 | 19 | 133 | 19 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 133 | 20 | 133 | 22 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 134 | 4 | 134 | 6 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 134 | 7 | 134 | 12 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 134 | 16 | 134 | 20 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 134 | 23 | 135 | 9 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 136 | 23 | 136 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 2 | 137 | 2 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 4 | 137 | 6 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 9 | 137 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 12 | 137 | 16 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 17 | 137 | 21 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 138 | 9 | 138 | 18 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 138 | 19 | 138 | 24 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 139 | 5 | 139 | 10 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 139 | 11 | 139 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 139 | 21 | 140 | 3 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 140 | 25 | 141 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 141 | 9 | 141 | 10 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 141 | 11 | 141 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 141 | 18 | 141 | 19 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 141 | 20 | 141 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 142 | 5 | 142 | 7 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 144 | 7 | 144 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 146 | 5 | 146 | 8 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 146 | 11 | 146 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 146 | 13 | 146 | 15 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 146 | 18 | 146 | 18 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 148 | 13 | 148 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 150 | 6 | 150 | 7 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 150 | 14 | 150 | 17 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 151 | 18 | 151 | 24 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 152 | 7 | 152 | 12 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 152 | 21 | 152 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 153 | 7 | 153 | 17 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 176 | 14 | 176 | 17 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 176 | 20 | 177 | 18 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 177 | 19 | 177 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 178 | 3 | 178 | 9 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 178 | 11 | 178 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 184 | 24 | 185 | 3 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 185 | 5 | 185 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 189 | 10 | 189 | 14 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 189 | 22 | 190 | 20 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 190 | 21 | 190 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 191 | 5 | 191 | 6 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 191 | 11 | 191 | 13 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 191 | 16 | 192 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 192 | 8 | 192 | 20 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 192 | 21 | 192 | 23 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 192 | 21 | 200 | 17 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 192 | 25 | 193 | 3 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 193 | 5 | 193 | 7 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 193 | 21 | 193 | 23 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 194 | 4 | 194 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 194 | 6 | 194 | 11 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 194 | 15 | 194 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 195 | 2 | 195 | 5 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 195 | 9 | 195 | 13 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 195 | 16 | 195 | 20 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 195 | 24 | 196 | 4 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 196 | 7 | 196 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 196 | 16 | 196 | 17 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 196 | 18 | 196 | 21 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 196 | 24 | 197 | 2 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 197 | 3 | 197 | 7 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 197 | 17 | 198 | 4 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 198 | 5 | 198 | 10 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 198 | 13 | 198 | 18 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 198 | 21 | 198 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 199 | 4 | 199 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 199 | 19 | 199 | 24 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 200 | 4 | 200 | 17 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 200 | 18 | 200 | 24 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 201 | 4 | 201 | 16 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 3 | 202 | 7 | Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 |
|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 11 | 202 | 12 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 17 | 202 | 19 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 22 | 202 | 23 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 24 | 203 | 2 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 203 | 3 | 203 | 5 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 203 | 10 | 203 | 20 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 203 | 21 | 204 | 5 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 204 | 6 | 204 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 204 | 15 | 204 | 17 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 204 | 19 | 204 | 22 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 204 | 23 | 204 | 23 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 205 | 2 | 205 | 7 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 205 | 12 | 205 | 16 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 206 | 3 | 206 | 8 | Public |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 206 | 12 | 206 | 13 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 208 | 15 | 209 | 7 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 210 | 19 | 210 | 22 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 211 | 4 | 211 | 7 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 211 | 8 | 211 | 22 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 211 | 25 | 212 | 11 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 212 | 14 | 212 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 212 | 15 | 212 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 213 | 4 | 213 | 4 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 215 | 16 | 215 | 21 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 215 | 23 | 216 | 10 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 216 | 11 | 216 | 17 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 216 | 20 | 217 | 13 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 265 | 23 | 266 | 3 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 266 | 9 | 266 | 19 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 267 | 10 | 267 | 14 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 267 | 18 | 267 | 19 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 269 | 25 | 270 | 6 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 270 | 9 | 270 | 16 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 270 | 17 | 270 | 24 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 271 | 2 | 271 | 7 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 271 | 8 | 271 | 18 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 271 | 21 | 271 | 25 | Confidential |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 272 | 4 | 272 | 16 | Confidential |