# Exhibit 1

Objections to Defendant's Designated
Deposition Testimony

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Krishan Bhatia | 2023.09.21 | Litigation | 159 | 17 | 159 | 21 | V; 611(c) | 159 | 17 | 160 | 6 |
| Krishan Bhatia | 2023.09.21 | Litigation | 159 | 23 | 159 | 25 | V; 611(c) | 159 | 17 | 160 | 6 |
| Krishan Bhatia | 2023.09.21 | Litigation | 160 | 1 | 160 | 6 | V; 611(c) | 159 | 17 | 160 | 6 |
| Krishan Bhatia | 2023.09.21 | Litigation | 162 | 1 | 162 | 9 | O; 611(c) | 162 | 8 | 162 | 12 |
| Krishan Bhatia | 2023.09.21 | Litigation | 162 | 11 | 162 | 12 | O; 611(c) | 162 | 8 | 162 | 12 |
| Krishan Bhatia | 2023.09.21 | Litigation | 162 | 14 | 162 | 22 | V; 611(c) | 162 | 14 | 162 | 22 |
| Krishan Bhatia | 2023.09.21 | Litigation | 175 | 3 | 175 | 7 | MT | 175 | 3 | 175 | 7 |
| Krishan Bhatia | 2023.09.21 | Litigation | 176 | 1 | 176 | 9 | MT | 176 | 7 | 176 | 12 |
| Krishan Bhatia | 2023.09.21 | Litigation | 176 | 11 | 176 | 25 | MT | 176 | 7 | 176 | 12 |
| Krishan Bhatia | 2023.09.21 | Litigation | 193 | 9 | 193 | 15 | 611(b) | 193 | 9 | 193 | 22 |
| Krishan Bhatia | 2023.09.21 | Litigation | 193 | 16 | 193 | 19 | 611(b) | 193 | 9 | 193 | 22 |
| Krishan Bhatia | 2023.09.21 | Litigation | 193 | 21 | 193 | 22 | 611(b) | 193 | 9 | 193 | 22 |
| Krishan Bhatia | 2023.09.21 | Litigation | 195 | 1 | 195 | 16 | 104(a) | 195 | 8 | 195 | 16 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ken Blom | 2023.08.29 | Litigation | 73 | 5 | 73 | 6 | V | 73 | 5 | 73 | 8 |
| Ken Blom | 2023.08.29 | Litigation | 73 | 8 | 73 | 10 | V | 73 | 5 | 73 | 8 |
| Ken Blom | 2023.08.29 | Litigation | 75 | 22 | 75 | 25 | 802 | 75 | 22 | 76 | 6 |
| Ken Blom | 2023.08.29 | Litigation | 76 | 4 | 76 | 11 | 802; 104(a) | 75 | 22 | 76 | 6 |
| Ken Blom | 2023.08.29 | Litigation | 76 | 13 | 76 | 13 | 104(a) | 76 | 7 | 76 | 11 |
| Ken Blom | 2023.08.29 | Litigation | 76 | 19 | 76 | 21 | V | 76 | 19 | 76 | 25 |
| Ken Blom | 2023.08.29 | Litigation | 76 | 25 | 76 | 25 | V | 76 | 19 | 76 | 25 |
| Ken Blom | 2023.08.29 | Litigation | 80 | 17 | 80 | 23 | V | 80 | 21 | 80 | 25 |
| Ken Blom | 2023.08.29 | Litigation | 80 | 25 | 80 | 25 | V | 80 | 21 | 80 | 25 |
| Ken Blom | 2023.08.29 | Litigation | 81 | 2 | 81 | 4 | V | 81 | 2 | 81 | 11 |
| Ken Blom | 2023.08.29 | Litigation | 81 | 6 | 81 | 25 | V | 81 | 2 | 81 | 11 |
| Ken Blom | 2023.08.29 | Litigation | 83 | 21 | 83 | 25 | 611(c) | 83 | 21 | 84 | 2 |
| Ken Blom | 2023.08.29 | Litigation | 84 | 2 | 84 | 2 | 611(c) | 83 | 21 | 84 | 2 |
| Ken Blom | 2023.08.29 | Litigation | 93 | 14 | 93 | 16 | 611(c) | 93 | 14 | 93 | 19 |
| Ken Blom | 2023.08.29 | Litigation | 106 | 16 | 106 | 25 | 802 | 106 | 16 | 108 | 12 |
| Ken Blom | 2023.08.29 | Litigation | 122 | 9 | 122 | 11 | 104(a) | 122 | 9 | 122 | 19 |
| Ken Blom | 2023.08.29 | Litigation | 122 | 14 | 122 | 14 | 104(a) | 122 | 9 | 122 | 19 |
| Ken Blom | 2023.08.29 | Litigation | 122 | 16 | 122 | 19 | 104(a) | 122 | 9 | 122 | 19 |
| Ken Blom | 2023.08.29 | Litigation | 122 | 20 | 122 | 21 | 104(a) | 122 | 20 | 122 | 25 |
| Ken Blom | 2023.08.29 | Litigation | 122 | 24 | 122 | 25 | 104(a) | 122 | 20 | 122 | 25 |
| Ken Blom | 2023.08.29 | Litigation | 157 | 20 | 157 | 24 | 611(c) | 157 | 20 | 158 | 4 |
| Ken Blom | 2023.08.29 | Litigation | 158 | 2 | 158 | 4 | 611(c) | 157 | 20 | 158 | 4 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bo Bradbury | 2023.09.08 | Litigation | 42 | 13 | 43 | 5 | V; 106 | 43 | 5 | 43 | 5 |
| Bo Bradbury | 2023.09.08 | Litigation | 43 | 8 | 44 | 1 | V; 106 | 43 | 25 | 44 | 1 |
| Bo Bradbury | 2023.09.08 | Litigation | 49 | 10 | 49 | 12 | CD; V; O | 49 | 10 | 49 | 12 |
| Bo Bradbury | 2023.09.08 | Litigation | 49 | 14 | 49 | 18 | CD; V; O | 49 | 14 | 49 | 18 |
| Bo Bradbury | 2023.09.08 | Litigation | 50 | 3 | 50 | 10 | V | 50 | 9 | 50 | 10 |
| Bo Bradbury | 2023.09.08 | Litigation | 50 | 12 | 50 | 19 | V | 50 | 12 | 50 | 14 |
| Bo Bradbury | 2023.09.08 | Litigation | 65 | 4 | 65 | 18 | 104; V | 65 | 17 | 65 | 18 |
| Bo Bradbury | 2023.09.08 | Litigation | 65 | 20 | 65 | 24 | 104; V | 65 | 20 | 65 | 21 |
| Bo Bradbury | 2023.09.08 | Litigation | 71 | 19 | 71 | 23 | O; V; 611 | 71 | 19 | 71 | 23 |
| Bo Bradbury | 2023.09.08 | Litigation | 71 | 25 | 71 | 25 | O; V; 611 | 71 | 25 | 71 | 25 |
| Bo Bradbury | 2023.09.08 | Litigation | 74 | 25 | 75 | 5 | CD; V; O | 74 | 25 | 75 | 5 |
| Bo Bradbury | 2023.09.08 | Litigation | 75 | 7 | 75 | 15 | CD; V; O | 75 | 7 | 75 | 14 |
| Bo Bradbury | 2023.09.08 | Litigation | 75 | 7 | 75 | 15 | V; O; 103 | 75 | 15 | 75 | 15 |
| Bo Bradbury | 2023.09.08 | Litigation | 207 | 8 | 207 | 10 | V; O; 611 | 207 | 8 | 207 | 10 |
| Bo Bradbury | 2023.09.08 | Litigation | 207 | 12 | 207 | 24 | V; O | 207 | 12 | 207 | 12 |
| Bo Bradbury | 2023.09.08 | Litigation | 207 | 12 | 207 | 24 | V; O | 207 | 13 | 207 | 21 |
| Bo Bradbury | 2023.09.08 | Litigation | 207 | 12 | 207 | 24 | V; O; 611 | 207 | 22 | 207 | 24 |
| Bo Bradbury | 2023.09.08 | Litigation | 208 | 1 | 208 | 3 | V; O; 611 | 208 | 1 | 208 | 3 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian Bumpers | 2023.09.08 | Litigation | 72 | 21 | 72 | 25 | MT | 72 | 21 | 73 | 11 |
| Brian Bumpers | 2023.09.08 | Litigation | 73 | 2 | 73 | 11 | MT | 72 | 21 | 73 | 11 |
| Brian Bumpers | 2023.09.08 | Litigation | 73 | 18 | 73 | 19 | 611(c) | 73 | 18 | 73 | 21 |
| Brian Bumpers | 2023.09.08 | Litigation | 73 | 21 | 73 | 21 | 611(c) | 73 | 18 | 73 | 21 |
| Brian Bumpers | 2023.09.08 | Litigation | 79 | 6 | 79 | 9 | 104(a) | 79 | 6 | 79 | 12 |
| Brian Bumpers | 2023.09.08 | Litigation | 79 | 11 | 79 | 12 | 104(a) | 79 | 6 | 79 | 12 |
| Brian Bumpers | 2023.09.08 | Litigation | 82 | 4 | 82 | 6 | 104(a) | 82 | 4 | 82 | 6 |
| Brian Bumpers | 2023.09.08 | Litigation | 82 | 8 | 82 | 9 | 104(a) | 82 | 4 | 82 | 6 |
| Brian Bumpers | 2023.09.08 | Litigation | 84 | 19 | 84 | 21 | 611(c) | 84 | 19 | 85 | 9 |
| Brian Bumpers | 2023.09.08 | Litigation | 84 | 23 | 85 | 9 | 611(c) | 84 | 19 | 85 | 9 |
| Brian Bumpers | 2023.09.08 | Litigation | 86 | 5 | 86 | 6 | 611(c) | 86 | 5 | 86 | 8 |
| Brian Bumpers | 2023.09.08 | Litigation | 86 | 8 | 86 | 8 | 611(c) | 86 | 5 | 86 | 8 |
| Brian Bumpers | 2023.09.08 | Litigation | 89 | 22 | 89 | 25 | 611(c) | 89 | 18 | 90 | 1 |
| Brian Bumpers | 2023.09.08 | Litigation | 90 | 1 | 90 | 1 | 611(c) | 89 | 18 | 90 | 1 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | 41 | 8 | 41 | 11 | O; V | 41 | 8 | 41 | 11 |
| Andrew Casale | 2023.09.26 | Litigation | 41 | 15 | 41 | 20 | O; V | 41 | 15 | 41 | 20 |
| Andrew Casale | 2023.09.26 | Litigation | 50 | 4 | 50 | 7 | O; V | 50 | 4 | 50 | 7 |
| Andrew Casale | 2023.09.26 | Litigation | 50 | 10 | 50 | 25 | O; V | 50 | 10 | 50 | 11 |
| Andrew Casale | 2023.09.26 | Litigation | 80 | 2 | 80 | 5 | MT | 80 | 2 | 80 | 5 |
| Andrew Casale | 2023.09.26 | Litigation | 80 | 8 | 80 | 25 | MT | 80 | 8 | 80 | 11 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 2023.09.05 | Litigation | 71 | 17 | 71 | 22 | MT | 71 | 17 | 71 | 22 |
| Arnaud Creput | 2023.09.05 | Litigation | 76 | 14 | 76 | 16 | 611(c) | 76 | 14 | 76 | 16 |
| Arnaud Creput | 2023.09.05 | Litigation | 76 | 20 | 76 | 23 | 611(c) | 76 | 20 | 76 | 23 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | 12 | 24 | 12 | 25 | V | 12 | 24 | 13 | 4 |
| John Dederick | 2023.07.28 | Litigation | 13 | 2 | 13 | 2 | V | 12 | 24 | 13 | 4 |
| John Dederick | 2023.07.28 | Litigation | 13 | 4 | 13 | 4 | V | 12 | 24 | 13 | 4 |
| John Dederick | 2023.07.28 | Litigation | 16 | 23 | 16 | 25 | V | 16 | 23 | 17 | 11 |
| John Dederick | 2023.07.28 | Litigation | 17 | 3 | 17 | 11 | V | 16 | 23 | 17 | 11 |
| John Dederick | 2023.07.28 | Litigation | 79 | 17 | 79 | 19 | V | 79 | 17 | 80 | 8 |
| John Dederick | 2023.07.28 | Litigation | 79 | 22 | 79 | 25 | V | 79 | 17 | 80 | 8 |
| John Dederick | 2023.07.28 | Litigation | 80 | 2 | 80 | 5 | V | 79 | 17 | 80 | 8 |
| John Dederick | 2023.07.28 | Litigation | 80 | 8 | 80 | 8 | V | 79 | 17 | 80 | 8 |
| John Dederick | 2023.07.28 | Litigation | 128 | 16 | 128 | 25 | V; 611(c) | 128 | 18 | 129 | 3 |
| John Dederick | 2023.07.28 | Litigation | 129 | 2 | 129 | 3 | V; 611(c) | 128 | 18 | 129 | 3 |

7

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Omri Farber | 2023.09.18 | Litigation | 28 | 23 | 28 | 25 | V | 28 | 23 | 28 | 25 |
| Omri Farber | 2023.09.18 | Litigation | 45 | 23 | 45 | 24 | O | 45 | 23 | 45 | 24 |
| Omri Farber | 2023.09.18 | Litigation | 46 | 1 | 46 | 2 | O | 45 | 25 | 46 | 2 |
| Omri Farber | 2023.09.18 | Litigation | 46 | 3 | 46 | 4 | V | 46 | 3 | 36 | 4 |
| Omri Farber | 2023.09.18 | Litigation | 46 | 6 | 46 | 8 | V | 46 | 6 | 46 | 8 |
| Omri Farber | 2023.09.18 | Litigation | 48 | 12 | 48 | 14 | O | 48 | 12 | 48 | 14 |
| Omri Farber | 2023.09.18 | Litigation | 48 | 16 | 49 | 9 | O | 48 | 16 | 49 | 9 |
| Omri Farber | 2023.09.18 | Litigation | 61 | 5 | 61 | 8 | V | 61 | 5 | 61 | 8 |
| Omri Farber | 2023.09.18 | Litigation | 61 | 10 | 61 | 19 | V | 61 | 10 | 61 | 19 |
| Omri Farber | 2023.09.18 | Litigation | 83 | 24 | 84 | 1 | O; MT | 83 | 24 | 83 | 25 |
| Omri Farber | 2023.09.18 | Litigation | 84 | 4 | 84 | 7 | O; MT | 84 | 4 | 84 | 7 |
| Omri Farber | 2023.09.18 | Litigation | 155 | 9 | 155 | 11 | Incomplete | 155 | 9 | 155 | 11 |
| Omri Farber | 2023.09.18 | Litigation | 252 | 22 | 252 | 23 | O; V | 252 | 22 | 252 | 23 |
| Omri Farber | 2023.09.18 | Litigation | 252 | 24 | 253 | 1 | O; V | 252 | 24 | 253 | 1 |
| Omri Farber | 2023.09.18 | Litigation | 253 | 3 | 253 | 10 | O; V | 253 | 3 | 253 | 10 |
| Omri Farber | 2023.09.18 | Litigation | 253 | 14 | 253 | 16 | V; 104(a); 602; 611(c) | 253 | 14 | 253 | 16 |
| Omri Farber | 2023.09.18 | Litigation | 253 | 21 | 253 | 23 | V; 104(a); 602; 611(c) | 253 | 21 | 253 | 23 |
| Omri Farber | 2023.09.18 | Litigation | 266 | 21 | 266 | 23 | O; V | 266 | 21 | 266 | 23 |
| Omri Farber | 2023.09.18 | Litigation | 266 | 25 | 267 | 1 | O; V | 266 | 25 | 267 | 1 |
| Omri Farber | 2023.09.18 | Litigation | 267 | 9 | 267 | 18 | O; V | 267 | 9 | 267 | 18 |
| Omri Farber | 2023.09.18 | Litigation | 267 | 21 | 267 | 25 | O; V | 267 | 21 | 267 | 25 |
| Omri Farber | 2023.09.18 | Litigation | 268 | 2 | 268 | 4 | Incomplete | 268 | 2 | 268 | 4 |
| Omri Farber | 2023.09.18 | Litigation | 268 | 10 | 268 | 12 | O; V | 268 | 10 | 268 | 12 |
| Omri Farber | 2023.09.18 | Litigation | 268 | 15 | 268 | 16 | O; V | 268 | 15 | 268 | 16 |
| Omri Farber | 2023.09.18 | Litigation | 276 | 11 | 276 | 14 | V | 276 | 11 | 276 | 14 |
| Omri Farber | 2023.09.18 | Litigation | 276 | 16 | 277 | 5 | V | 276 | 16 | 277 | 5 |
| Omri Farber | 2023.09.18 | Litigation | 277 | 14 | 277 | 16 | V | 277 | 14 | 277 | 16 |
| Omri Farber | 2023.09.18 | Litigation | 277 | 20 | 277 | 21 | V | 277 | 20 | 277 | 21 |
| Omri Farber | 2023.09.18 | Litigation | 278 | 18 | 278 | 21 | V; 611(c) | 278 | 18 | 287 | 21 |
| Omri Farber | 2023.09.18 | Litigation | 278 | 23 | 279 | 3 | V; 611(c) | 278 | 23 | 279 | 3 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | 133 | 23 | 134 | 5 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 135 | 8 | 135 | 11 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 139 | 18 | 139 | 22 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 140 | 2 | 140 | 5 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 140 | 7 | 140 | 9 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 141 | 25 | 142 | 9 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 142 | 15 | 145 | 2 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 146 | 22 | 147 | 7 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 152 | 4 | 152 | 7 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 166 | 5 | 166 | 6 | 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 166 | 21 | 166 | 22 | MT; CD; 103; 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 166 | 25 | 166 | 25 | MT; CD; 103; 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 216 | 3 | 216 | 7 | 611(c); 103; MT; 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 221 | 13 | 221 | 16 | 611(c); 602 | | | | |
| John Gentry | 2023.10.26 | Litigation | 231 | 9 | 231 | 18 | 602 | | | | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jay Glogovsky | 2023.08.25 | Litigation | 51 | 4 | 51 | 8 | 611(c); V | 51 | 4 | 51 | 8 |
| Jay Glogovsky | 2023.08.25 | Litigation | 51 | 11 | 51 | 21 | 611(c); V | 51 | 11 | 51 | 19 |
| Jay Glogovsky | 2023.08.25 | Litigation | 53 | 6 | 53 | 7 | 611(c); V | 53 | 6 | 53 | 7 |
| Jay Glogovsky | 2023.08.25 | Litigation | 53 | 9 | 53 | 12 | 611(c); V | 53 | 9 | 53 | 12 |
| Jay Glogovsky | 2023.08.25 | Litigation | 75 | 2 | 75 | 10 | 611(c); V; O | 75 | 9 | 75 | 10 |
| Jay Glogovsky | 2023.08.25 | Litigation | 75 | 14 | 75 | 16 | 611(c); V; O | 75 | 14 | 75 | 16 |
| Jay Glogovsky | 2023.08.25 | Litigation | 79 | 25 | 80 | 12 | 104(a); 602 | 80 | 11 | 80 | 12 |
| Jay Glogovsky | 2023.08.25 | Litigation | 80 | 15 | 80 | 22 | 104(a); 602 | 80 | 15 | 80 | 19 |
| Jay Glogovsky | 2023.08.25 | Litigation | 83 | 24 | 83 | 25 | 611(c); V | 83 | 24 | 83 | 25 |
| Jay Glogovsky | 2023.08.25 | Litigation | 84 | 5 | 84 | 6 | 611(c); V | 84 | 5 | 84 | 6 |
| Jay Glogovsky | 2023.08.25 | Litigation | 86 | 3 | 86 | 6 | 611(c); V | 86 | 3 | 86 | 6 |
| Jay Glogovsky | 2023.08.25 | Litigation | 86 | 9 | 86 | 11 | 611(c); V | 86 | 9 | 86 | 11 |
| Jay Glogovsky | 2023.08.25 | Litigation | 86 | 12 | 86 | 12 | V | 86 | 12 | 86 | 12 |
| Jay Glogovsky | 2023.08.25 | Litigation | 86 | 15 | 86 | 16 | V | 86 | 15 | 86 | 16 |
| Jay Glogovsky | 2023.08.25 | Litigation | 99 | 22 | 99 | 24 | O; V | 99 | 22 | 99 | 24 |
| Jay Glogovsky | 2023.08.25 | Litigation | 100 | 4 | 100 | 7 | O; V | 100 | 4 | 100 | 7 |
| Jay Glogovsky | 2023.08.25 | Litigation | 116 | 15 | 116 | 18 | O; V; 611(c) | 116 | 15 | 116 | 18 |
| Jay Glogovsky | 2023.08.25 | Litigation | 116 | 21 | 116 | 25 | O; V; 611(c) Incomplete | 116 | 21 | 116 | 25 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeremy Helfand | 2023.09.29 | Litigation | 22 | 11 | 23 | 6 | V | 22 | 7 | 22 | 9 |
| Jeremy Helfand | 2023.09.29 | Litigation | 40 | 24 | 42 | 24 | 611(c) | 42 | 19 | 42 | 21 |
| Jeremy Helfand | 2023.09.29 | Litigation | 76 | 15 | 76 | 20 | 611(c) | 76 | 15 | 76 | 16 |
| Jeremy Helfand | 2023.09.29 | Litigation | 90 | 21 | 90 | 25 | 802 | 90 | 21 | 90 | 24 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eric Hochberger | 2023.09.22 | Litigation | 37 | 8 | 37 | 20 | Attorney Comment | 37 | 1 | | |
| Eric Hochberger | 2023.09.22 | Litigation | 46 | 3 | 46 | 13 | 402; 403; 602 | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 47 | 13 | 47 | 23 | 402; 403; 602 | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 48 | 13 | 48 | 25 | 402; 403; 602 | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 49 | 1 | 49 | 6 | Attorney Comment | 49 | 3 | | |
| Eric Hochberger | 2023.09.22 | Litigation | 50 | 16 | 50 | 22 | 402; 403; 602 | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 50 | 23 | 51 | 7 | Attorney Comment | 50 | 25 | | |
| Eric Hochberger | 2023.09.22 | Litigation | 69 | 8 | 69 | 22 | Attorney Comments | 69 | 12 | 69 | 13 |
| Eric Hochberger | 2023.09.22 | Litigation | 107 | 3 | 107 | 10 | Attorney Comments | 107 | 7 | 107 | 8 |
| Eric Hochberger | 2023.09.22 | Litigation | 112 | 16 | 114 | 20 | Attorney Comments | 113 | 7 | 114 | 12 |
| Eric Hochberger | 2023.09.22 | Litigation | 126 | 22 | 127 | 7 | 611(c) | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 127 | 9 | 127 | 12 | 611(c) | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 127 | 15 | 128 | 2 | 611(c) | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 128 | 5 | 128 | 8 | 611(c) | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 128 | 11 | 128 | 15 | 611(c) | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 130 | 10 | 130 | 12 | 611(c) | | | | |
| Eric Hochberger | 2023.09.22 | Litigation | 130 | 14 | 130 | 14 | 611(c) | | | | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ben John | 2023.09.08 | Litigation | 10 | 5 | 10 | 8 | V | 10 | 12 | 10 | 21 |
| Ben John | 2023.09.08 | Litigation | 10 | 12 | 10 | 22 | CD | 12 | 5 | 12 | 10 |
| Ben John | 2023.09.08 | Litigation | 12 | 5 | 12 | 11 | CD | 13 | 4 | 13 | 11 |
| Ben John | 2023.09.08 | Litigation | 13 | 4 | 13 | 12 | V | 13 | 24 | 14 | 3 |
| Ben John | 2023.09.08 | Litigation | 13 | 24 | 13 | 25 | CD | 14 | 20 | 14 | 22 |
| Ben John | 2023.09.08 | Litigation | 16 | 2 | 16 | 6 | 611(c); 104(a) | 16 | 3 | 16 | 5 |
| Ben John | 2023.09.08 | Litigation | 16 | 24 | 16 | 25 | MT | 16 | 24 | 16 | 25 |
| Ben John | 2023.09.08 | Litigation | 17 | 2 | 17 | 7 | MT | 17 | 2 | 17 | 6 |
| Ben John | 2023.09.08 | Litigation | 17 | 18 | 17 | 22 | 611(c) | 17 | 18 | 17 | 22 |
| Ben John | 2023.09.08 | Litigation | 22 | 14 | 22 | 17 | CD | 22 | 14 | 22 | 17 |
| Ben John | 2023.09.08 | Litigation | 23 | 21 | 23 | 25 | CD | 23 | 25 | 24 | 6 |
| Ben John | 2023.09.08 | Litigation | 24 | 2 | 24 | 7 | CD | 23 | 25 | 24 | 6 |
| Ben John | 2023.09.08 | Litigation | 25 | 6 | 25 | 11 | V | 25 | 6 | 25 | 8 |
| Ben John | 2023.09.08 | Litigation | 26 | 13 | 26 | 16 | CD; V | 26 | 13 | 26 | 16 |
| Ben John | 2023.09.08 | Litigation | 26 | 18 | 26 | 22 | V; 104(a); 602 | 26 | 19 | 26 | 22 |
| Ben John | 2023.09.08 | Litigation | 26 | 24 | 26 | 25 | V; 104(a); 602 | 26 | 25 | 27 | 2 |
| Ben John | 2023.09.08 | Litigation | 27 | 2 | 27 | 2 | V; 104(a); 602 | 26 | 25 | 27 | 2 |
| Ben John | 2023.09.08 | Litigation | 27 | 20 | 27 | 23 | V; 104(a); 602 | 27 | 20 | 27 | 23 |
| Ben John | 2023.09.08 | Litigation | 28 | 3 | 28 | 5 | V; 104(a); 602 | 28 | 3 | 28 | 5 |
| Ben John | 2023.09.08 | Litigation | 28 | 7 | 28 | 16 | V; 104(a); 602 | 28 | 8 | 28 | 10 |
| Ben John | 2023.09.08 | Litigation | 33 | 3 | 33 | 7 | V; MT | 33 | 3 | 33 | 7 |
| Ben John | 2023.09.08 | Litigation | 34 | 7 | 34 | 17 | 106; V | 34 | 7 | 34 | 11 |
| Ben John | 2023.09.08 | Litigation | 53 | 15 | 53 | 25 | 106 | 53 | 15 | 53 | 18 |
| Ben John | 2023.09.08 | Litigation | 55 | 15 | 55 | 22 | CD; V | 55 | 15 | 55 | 17 |
| Ben John | 2023.09.08 | Litigation | 56 | 19 | 56 | 25 | CD | 56 | 19 | 56 | 21 |
| Ben John | 2023.09.08 | Litigation | 62 | 2 | 62 | 18 | V | 62 | 16 | 62 | 18 |
| Ben John | 2023.09.08 | Litigation | 65 | 3 | 65 | 5 | 611(c) | 65 | 3 | 65 | 5 |
| Ben John | 2023.09.08 | Litigation | 65 | 8 | 65 | 12 | 611(c) | 65 | 9 | 65 | 12 |
| Ben John | 2023.09.08 | Litigation | 68 | 19 | 69 | 11 | V | 68 | 19 | 69 | 2 |
| Ben John | 2023.09.08 | Litigation | 76 | 4 | 76 | 7 | 611(c) | 76 | 4 | 76 | 7 |
| Ben John | 2023.09.08 | Litigation | 77 | 19 | 77 | 25 | CD | 77 | 29 | 77 | 22 |
| Ben John | 2023.09.08 | Litigation | 78 | 14 | 78 | 18 | CD | 78 | 14 | 77 | 18 |
| Ben John | 2023.09.08 | Litigation | 79 | 17 | 79 | 20 | 611(c) | 79 | 17 | 79 | 20 |
| Ben John | 2023.09.08 | Litigation | 80 | 25 | 80 | 25 | CD | 80 | 25 | 81 | 5 |
| Ben John | 2023.09.08 | Litigation | 81 | 2 | 81 | 18 | CD | 80 | 25 | 81 | 5 |

13

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Ben John | 2023.09.08 | Litigation | 89 | 20 | 89 | 24 | 611(c) | 89 | 20 | 89 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ben John | 2023.09.08 | Litigation | 90 | 7 | 90 | 25 | 611(c) | 90 | 25 | 91 | 3 |
| Ben John | 2023.09.08 | Litigation | 91 | 2 | 91 | 4 | 611(c) | 90 | 25 | 91 | 3 |
| Ben John | 2023.09.08 | Litigation | 91 | 18 | 91 | 24 | 611(c) | 91 | 18 | 91 | 23 |
| Ben John | 2023.09.08 | Litigation | 92 | 15 | 92 | 22 | MT; CD | 92 | 15 | 92 | 17 |
| Ben John | 2023.09.08 | Litigation | 93 | 6 | 93 | 9 | 104(a) | 93 | 6 | 93 | 9 |
| Ben John | 2023.09.08 | Litigation | 93 | 17 | 93 | 25 | V | 93 | 21 | 93 | 25 |
| Ben John | 2023.09.08 | Litigation | 94 | 2 | 94 | 17 | V | 94 | 3 | 93 | 17 |
| Ben John | 2023.09.08 | Litigation | 97 | 16 | 97 | 21 | 611(c) | 97 | 16 | 97 | 20 |
| Ben John | 2023.09.08 | Litigation | 97 | 22 | 97 | 25 | 611(c) | 97 | 22 | 98 | 2 |
| Ben John | 2023.09.08 | Litigation | 98 | 2 | 98 | 2 | 611(c) | 97 | 22 | 98 | 2 |
| Ben John | 2023.09.08 | Litigation | 110 | 2 | 110 | 8 | 611(c) | 110 | 4 | 110 | 7 |
| Ben John | 2023.09.08 | Litigation | 124 | 24 | 124 | 25 | 611(c); MT | 124 | 24 | 125 | 3 |
| Ben John | 2023.09.08 | Litigation | 125 | 2 | 125 | 4 | 611; MT | 124 | 24 | 125 | 3 |
| Ben John | 2023.09.08 | Litigation | 127 | 9 | 127 | 11 | 602 | 127 | 9 | 127 | 11 |
| Ben John | 2023.09.08 | Litigation | 131 | 15 | 131 | 25 | V; MT | 131 | 15 | 132 | 3 |
| Ben John | 2023.09.08 | Litigation | 132 | 2 | 132 | 3 | V; MT | 131 | 15 | 132 | 3 |
| Ben John | 2023.09.08 | Litigation | 132 | 8 | 132 | 25 | 611(c) | 132 | 11 | 132 | 25 |
| Ben John | 2023.09.08 | Litigation | 133 | 2 | 133 | 11 | 611(c) | 133 | 2 | 132 | 10 |
| Ben John | 2023.09.08 | Litigation | 270 | 7 | 270 | 11 | 611(b) | 270 | 7 | 270 | 11 |
| Ben John | 2023.09.08 | Litigation | 270 | 17 | 270 | 20 | 611(b) | 270 | 17 | 270 | 20 |
| Ben John | 2023.09.08 | Litigation | 284 | 5 | 284 | 13 | 611(c) | 284 | 5 | 284 | 12 |
| Ben John | 2023.09.08 | Litigation | 288 | 25 | 288 | 25 | 611(c) | 288 | 25 | 289 | 11 |
| Ben John | 2023.09.08 | Litigation | 289 | 2 | 289 | 12 | 611(c) | 288 | 25 | 289 | 11 |
| Ben John | 2023.09.08 | Litigation | 289 | 16 | 289 | 17 | 611(c) | 289 | 16 | 289 | 17 |
| Ben John | 2023.09.08 | Litigation | 290 | 12 | 290 | 22 | 611(c); CD | 290 | 12 | 290 | 20 |
| Ben John | 2023.09.08 | Litigation | 296 | 2 | 296 | 18 | 611(c) | 296 | 2 | 296 | 6 |
| Ben John | 2023.09.08 | Litigation | 298 | 6 | 298 | 10 | CD | 298 | 6 | 298 | 9 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kristy Kozlowski | 2023.09.06 | Litigation | 62 | 3 | 62 | 20 | 611(c) | 62 | 17 | 62 | 22 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 62 | 22 | 62 | 22 | 611(c) | 62 | 17 | 62 | 22 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 63 | 14 | 63 | 18 | 611(c); V | 63 | 14 | 64 | 12 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 63 | 20 | 64 | 12 | 611(c); V | 63 | 14 | 64 | 12 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 67 | 5 | 67 | 16 | 104(a); 602; V | 67 | 5 | 67 | 21 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 67 | 20 | 67 | 21 | 104(a); 602; V | 67 | 5 | 67 | 21 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 119 | 18 | 119 | 21 | V | 119 | 18 | 120 | 9 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 119 | 24 | 120 | 21 | V | 119 | 18 | 120 | 9 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 135 | 14 | 135 | 16 | CD; V | 135 | 14 | 136 | 3 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 135 | 22 | 136 | 3 | CD; V | 135 | 14 | 136 | 3 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 136 | 9 | 136 | 12 | V | 136 | 9 | 136 | 21 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 136 | 16 | 136 | 21 | V | 136 | 9 | 136 | 21 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 139 | 14 | 139 | 17 | V | 139 | 14 | 139 | 23 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 139 | 20 | 139 | 23 | V | 139 | 14 | 139 | 23 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 238 | 7 | 238 | 10 | 104(a); 602 | 238 | 7 | 238 | 15 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 238 | 13 | 238 | 15 | 104(a); 602 | 238 | 7 | 238 | 15 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 239 | 16 | 239 | 21 | V; O | 239 | 16 | 239 | 23 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 239 | 23 | 239 | 23 | V; O | 239 | 16 | 239 | 23 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 246 | 4 | 246 | 12 | MT; V | 246 | 4 | 246 | 12 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 246 | 14 | 246 | 17 | V | 246 | 14 | 246 | 25 |
| Kristy Kozlowski | 2023.09.06 | Litigation | 246 | 20 | 246 | 25 | V | 246 | 14 | 246 | 25 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | 12 | 11 | 12 | 13 | 402; 403 | 50 | 5 | 50 | 16 |
| David A. Minkin | 2023.09.22 | Litigation | 13 | 6 | 13 | 13 | O; V; 402; 403 | 52 | 18 | 52 | 19 |
| David A. Minkin | 2023.09.22 | Litigation | 13 | 14 | 13 | 22 | O; V; 402; 403 | 52 | 21 | 52 | 22 |
| David A. Minkin | 2023.09.22 | Litigation | 46 | 13 | 46 | 25 | 402; 403 | 52 | 23 | 52 | 25 |
| David A. Minkin | 2023.09.22 | Litigation | 50 | 5 | 50 | 16 | 402; 403 | 53 | 2 | 53 | 12 |
| David A. Minkin | 2023.09.22 | Litigation | 52 | 18 | 52 | 19 | O; V; 402; 403 | 55 | 11 | 55 | 13 |
| David A. Minkin | 2023.09.22 | Litigation | 52 | 21 | 52 | 22 | O; V; 402; 403 | 55 | 15 | 55 | 15 |
| David A. Minkin | 2023.09.22 | Litigation | 52 | 23 | 52 | 25 | 402; 403 | 55 | 24 | 55 | 25 |
| David A. Minkin | 2023.09.22 | Litigation | 53 | 2 | 53 | 12 | 402; 403 | 56 | 2 | 56 | 14 |
| David A. Minkin | 2023.09.22 | Litigation | 55 | 11 | 55 | 13 | O; V; 402; 403 | 56 | 15 | 56 | 16 |
| David A. Minkin | 2023.09.22 | Litigation | 55 | 15 | 55 | 15 | O; V; 402; 403 | 56 | 18 | 56 | 19 |
| David A. Minkin | 2023.09.22 | Litigation | 55 | 24 | 55 | 25 | O; V; 402; 403 | 56 | 20 | 56 | 24 |
| David A. Minkin | 2023.09.22 | Litigation | 56 | 2 | 56 | 14 | O; V; 402; 403 | 57 | 2 | 57 | 2 |
| David A. Minkin | 2023.09.22 | Litigation | 56 | 15 | 56 | 16 | 402; 403 | 57 | 3 | 57 | 8 |
| David A. Minkin | 2023.09.22 | Litigation | 56 | 18 | 56 | 19 | O; V; 402; 403 | 58 | 3 | 58 | 4 |
| David A. Minkin | 2023.09.22 | Litigation | 56 | 20 | 56 | 24 | O; V; 402; 403 | 58 | 6 | 58 | 7 |
| David A. Minkin | 2023.09.22 | Litigation | 57 | 2 | 57 | 8 | 402; 403 | 59 | 5 | 59 | 11 |
| David A. Minkin | 2023.09.22 | Litigation | 58 | 3 | 58 | 4 | O; V; 402; 403 | 60 | 13 | 60 | 14 |
| David A. Minkin | 2023.09.22 | Litigation | 58 | 6 | 58 | 7 | O; V; 402; 403 | 60 | 16 | 60 | 20 |
| David A. Minkin | 2023.09.22 | Litigation | 59 | 5 | 59 | 11 | 402; 403 | 60 | 21 | 60 | 23 |
| David A. Minkin | 2023.09.22 | Litigation | 60 | 13 | 60 | 14 | CD; O; V; 402; 403 | 66 | 18 | 66 | 20 |
| David A. Minkin | 2023.09.22 | Litigation | 60 | 16 | 60 | 20 | CD; O; V; 402; 403 | 66 | 24 | 67 | 2 |
| David A. Minkin | 2023.09.22 | Litigation | 60 | 21 | 60 | 23 | CD; O; V; 402; 403 | 67 | 3 | 67 | 6 |
| David A. Minkin | 2023.09.22 | Litigation | 66 | 18 | 66 | 20 | CD; O; V; 402; 403 | 67 | 10 | 67 | 12 |
| David A. Minkin | 2023.09.22 | Litigation | 66 | 24 | 66 | 25 | O; V; 103; 402; 403 | 96 | 5 | 96 | 7 |
| David A. Minkin | 2023.09.22 | Litigation | 67 | 2 | 67 | 6 | O; V; 103; 402; 403 | 96 | 11 | 96 | 19 |
| David A. Minkin | 2023.09.22 | Litigation | 67 | 10 | 67 | 12 | O; V; 402; 403 | 96 | 20 | 96 | 21 |
| David A. Minkin | 2023.09.22 | Litigation | 68 | 11 | 68 | 14 | O; V; 402; 403 | 96 | 23 | 96 | 25 |
| David A. Minkin | 2023.09.22 | Litigation | 70 | 5 | 70 | 9 | O; V; 402; 403 | 97 | 2 | 97 | 3 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | 70 | 19 | 70 | 20 | O; V; 402; 403 | 97 | 5 | 97 | 7 |
| David A. Minkin | 2023.09.22 | Litigation | 72 | 10 | 72 | 13 | 402; 403 | 97 | 13 | 97 | 20 |
| David A. Minkin | 2023.09.22 | Litigation | 94 | 18 | 94 | 20 | 106; 402; 403 | 98 | 7 | 98 | 11 |
| David A. Minkin | 2023.09.22 | Litigation | 94 | 21 | 94 | 23 | 402; 403 | 98 | 12 | 98 | 25 |
| David A. Minkin | 2023.09.22 | Litigation | 95 | 4 | 95 | 8 | 402; 403 | 99 | 2 | 99 | 7 |
| David A. Minkin | 2023.09.22 | Litigation | 96 | 5 | 96 | 7 | 402; 403 | 99 | 8 | 99 | 15 |
| David A. Minkin | 2023.09.22 | Litigation | 96 | 11 | 96 | 19 | 402; 403 | 99 | 16 | 99 | 23 |
| David A. Minkin | 2023.09.22 | Litigation | 96 | 20 | 96 | 21 | 402; 403 | 99 | 24 | 100 | 5 |
| David A. Minkin | 2023.09.22 | Litigation | 96 | 23 | 96 | 25 | 402; 403 | 101 | 20 | 102 | 3 |
| David A. Minkin | 2023.09.22 | Litigation | 97 | 2 | 97 | 3 | O; V; 103; MT; 402; 403 | 102 | 21 | 102 | 24 |
| David A. Minkin | 2023.09.22 | Litigation | 97 | 5 | 97 | 7 | O; V; 103; MT; 402; 403 | 103 | 4 | 103 | 8 |
| David A. Minkin | 2023.09.22 | Litigation | 97 | 13 | 97 | 20 | 402; 403 | 105 | 2 | 105 | 3 |
| David A. Minkin | 2023.09.22 | Litigation | 98 | 7 | 98 | 25 | 402; 403 | 105 | 5 | 105 | 16 |
| David A. Minkin | 2023.09.22 | Litigation | 99 | 2 | 99 | 7 | 402; 403 | 108 | 4 | 112 | 20 |
| David A. Minkin | 2023.09.22 | Litigation | 99 | 8 | 99 | 15 | 402; 403 | 114 | 10 | 114 | 13 |
| David A. Minkin | 2023.09.22 | Litigation | 99 | 16 | 99 | 23 | 402; 403 | 114 | 17 | 114 | 21 |
| David A. Minkin | 2023.09.22 | Litigation | 99 | 24 | 100 | 5 | 402; 403 | 116 | 25 | 117 | 14 |
| David A. Minkin | 2023.09.22 | Litigation | 101 | 20 | 102 | 3 | 402; 403 | 121 | 13 | 122 | 6 |
| David A. Minkin | 2023.09.22 | Litigation | 102 | 21 | 102 | 24 | O; V; 103; 402; 403 | 128 | 10 | 128 | 12 |
| David A. Minkin | 2023.09.22 | Litigation | 103 | 4 | 103 | 8 | O; V; 103; 402; 403 | 128 | 14 | 128 | 17 |
| David A. Minkin | 2023.09.22 | Litigation | 105 | 2 | 105 | 3 | O; V; 103; 402; 403 | 128 | 18 | 128 | 25 |
| David A. Minkin | 2023.09.22 | Litigation | 105 | 5 | 105 | 16 | O; V; 103; 402; 403 | 129 | 2 | 129 | 4 |
| David A. Minkin | 2023.09.22 | Litigation | 108 | 4 | 112 | 20 | O; V; 103; 402; 403 | 129 | 6 | 129 | 9 |
| David A. Minkin | 2023.09.22 | Litigation | 114 | 10 | 114 | 13 | 402; 403 | 129 | 10 | 129 | 18 |
| David A. Minkin | 2023.09.22 | Litigation | 114 | 17 | 114 | 21 | 402; 403 | 129 | 19 | 129 | 22 |
| David A. Minkin | 2023.09.22 | Litigation | 116 | 25 | 117 | 14 | 402; 403 | 129 | 23 | 129 | 25 |
| David A. Minkin | 2023.09.22 | Litigation | 121 | 13 | 122 | 6 | 402; 403 | 130 | 2 | 130 | 6 |
| David A. Minkin | 2023.09.22 | Litigation | 125 | 16 | 125 | 19 | 402; 403 | 144 | 11 | 144 | 14 |
| David A. Minkin | 2023.09.22 | Litigation | 126 | 3 | 127 | 8 | 402; 403 | 145 | 3 | 145 | 9 |
| David A. Minkin | 2023.09.22 | Litigation | 128 | 2 | 128 | 12 | 402; 403 | 151 | 6 | 151 | 21 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | 128 | 14 | 128 | 25 | 402; 403 | 152 | 3 | 152 | 10 |
| David A. Minkin | 2023.09.22 | Litigation | 129 | 2 | 129 | 4 | 402; 403 | 152 | 16 | 152 | 20 |
| David A. Minkin | 2023.09.22 | Litigation | 129 | 6 | 129 | 18 | 402; 403 | 153 | 7 | 153 | 10 |
| David A. Minkin | 2023.09.22 | Litigation | 129 | 19 | 129 | 22 | 402; 403 | 153 | 14 | 153 | 25 |
| David A. Minkin | 2023.09.22 | Litigation | 129 | 23 | 129 | 25 | 402; 403 | 154 | 2 | 154 | 7 |
| David A. Minkin | 2023.09.22 | Litigation | 130 | 2 | 130 | 6 | 402; 403 | 176 | 20 | 176 | 25 |
| David A. Minkin | 2023.09.22 | Litigation | 144 | 11 | 144 | 14 | 402; 403 | 177 | 2 | 177 | 11 |
| David A. Minkin | 2023.09.22 | Litigation | 145 | 3 | 145 | 9 | 402; 403 | 177 | 17 | 177 | 22 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | 58 | 7 | 58 | 17 | 611(c) | 58 | 7 | 58 | 8 |
| Brian O'Kelley | 2023.09.29 | Litigation | 194 | 5 | 194 | 14 | 611(c) | 194 | 15 | 194 | 18 |
| Brian O'Kelley | 2023.09.29 | Litigation | 195 | 14 | 195 | 23 | V | 195 | 22 | 195 | 23 |
| Brian O'Kelley | 2023.09.29 | Litigation | 201 | 24 | 202 | 18 | 611(c) | 202 | 15 | 202 | 18 |
| Brian O'Kelley | 2023.09.29 | Litigation | 205 | 5 | 205 | 8 | V; 611(c) | 205 | 5 | 202 | 8 |
| Brian O'Kelley | 2023.09.29 | Litigation | 206 | 15 | 206 | 17 | V | | | | |
| Brian O'Kelley | 2023.09.29 | Litigation | 207 | 1 | 207 | 2 | V | | | | |
| Brian O'Kelley | 2023.09.29 | Litigation | 210 | 21 | 210 | 24 | F | 210 | 21 | 210 | 24 |
| Brian O'Kelley | 2023.09.29 | Litigation | 211 | 4 | 211 | 9 | F | 211 | 7 | 211 | 9 |
| Brian O'Kelley | 2023.09.29 | Litigation | 226 | 3 | 226 | 6 | 402 | | | | |
| Brian O'Kelley | 2023.09.29 | Litigation | 226 | 9 | 226 | 9 | 402 | | | | |
| Brian O'Kelley | 2023.09.29 | Litigation | 229 | 14 | 229 | 17 | 402 | | | | |
| Brian O'Kelley | 2023.09.29 | Litigation | 230 | 1 | 230 | 5 | 402 | | | | |
| Brian O'Kelley | 2023.09.29 | Litigation | 237 | 22 | 237 | 24 | 402 | 237 | 22 | 237 | 24 |
| Brian O'Kelley | 2023.09.29 | Litigation | 268 | 7 | 268 | 14 | 611(c) | 268 | 7 | 268 | 9 |
| Brian O'Kelley | 2023.09.29 | Litigation | 269 | 17 | 269 | 22 | V | 269 | 17 | 269 | 22 |
| Brian O'Kelley | 2023.09.29 | Litigation | 271 | 17 | 271 | 21 | 104(a) | 271 | 13 | 271 | 14 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd Parsons | 2023.09.08 | Litigation | 39 | 6 | 39 | 15 | V; CD | 39 | 16 | 40 | 3 |
| Todd Parsons | 2023.09.08 | Litigation | 39 | 16 | 39 | 18 | V; CD | 39 | 16 | 40 | 3 |
| Todd Parsons | 2023.09.08 | Litigation | 39 | 20 | 40 | 3 | V; CD | 39 | 16 | 40 | 3 |
| Todd Parsons | 2023.09.08 | Litigation | 47 | 11 | 48 | 11 | V | 47 | 18 | 48 | 6 |
| Todd Parsons | 2023.09.08 | Litigation | 62 | 11 | 62 | 17 | V; 611(c) | 62 | 11 | 65 | 9 |
| Todd Parsons | 2023.09.08 | Litigation | 63 | 22 | 64 | 14 | V; 611(c) | 62 | 11 | 65 | 9 |
| Todd Parsons | 2023.09.08 | Litigation | 64 | 15 | 65 | 9 | V; 611(c) | 62 | 11 | 65 | 9 |
| Todd Parsons | 2023.09.08 | Litigation | 67 | 11 | 67 | 19 | V | 67 | 11 | 67 | 19 |
| Todd Parsons | 2023.09.08 | Litigation | 69 | 2 | 69 | 7 | 103; V | 69 | 2 | 69 | 10 |
| Todd Parsons | 2023.09.08 | Litigation | 69 | 9 | 69 | 10 | 103; V | 69 | 2 | 69 | 10 |
| Todd Parsons | 2023.09.08 | Litigation | 70 | 11 | 70 | 15 | 104(a); 602 | 70 | 11 | 70 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 70 | 19 | 70 | 23 | 104(a); 602 | 70 | 11 | 70 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 73 | 10 | 73 | 13 | 611(c); CD | 73 | 10 | 73 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 73 | 15 | 73 | 15 | 611(c); CD | 73 | 10 | 73 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 73 | 16 | 73 | 22 | 611(c) | 73 | 10 | 73 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 73 | 24 | 74 | 3 | 611(c) | 73 | 24 | 74 | 5 |
| Todd Parsons | 2023.09.08 | Litigation | 74 | 5 | 74 | 5 | 611(c) | 73 | 24 | 74 | 5 |
| Todd Parsons | 2023.09.08 | Litigation | 74 | 6 | 74 | 9 | 611(c) | 74 | 6 | 74 | 11 |
| Todd Parsons | 2023.09.08 | Litigation | 74 | 11 | 74 | 11 | 611(c) | 74 | 6 | 74 | 11 |
| Todd Parsons | 2023.09.08 | Litigation | 75 | 11 | 75 | 13 | 611(c) | 75 | 11 | 75 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 75 | 15 | 75 | 15 | 611(c) | 75 | 11 | 75 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 76 | 21 | 77 | 4 | 611(c) | 76 | 25 | 77 | 6 |
| Todd Parsons | 2023.09.08 | Litigation | 77 | 6 | 77 | 12 | 611(c) | 76 | 25 | 77 | 6 |
| Todd Parsons | 2023.09.08 | Litigation | 108 | 10 | 108 | 16 | 104(a); 611(c) | 108 | 10 | 108 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 108 | 19 | 108 | 22 | 104(a); 611(c) | 108 | 19 | 109 | 4 |
| Todd Parsons | 2023.09.08 | Litigation | 109 | 3 | 109 | 10 | 104(a); 611(c) | 108 | 19 | 109 | 10 |
| Todd Parsons | 2023.09.08 | Litigation | 109 | 21 | 109 | 24 | 104(a); 611(c) | 109 | 5 | 109 | 24 |
| Todd Parsons | 2023.09.08 | Litigation | 115 | 24 | 116 | 5 | 103 | 115 | 24 | 116 | 5 |
| Todd Parsons | 2023.09.08 | Litigation | 125 | 14 | 125 | 16 | 611(c) | 125 | 14 | 125 | 25 |
| Todd Parsons | 2023.09.08 | Litigation | 125 | 20 | 125 | 25 | 611(c) | 125 | 14 | 125 | 25 |
| Todd Parsons | 2023.09.08 | Litigation | 145 | 19 | 146 | 4 | 104(a); 103 | 145 | 19 | 145 | 25 |
| Todd Parsons | 2023.09.08 | Litigation | 146 | 5 | 146 | 6 | V | 146 | 5 | 146 | 12 |
| Todd Parsons | 2023.09.08 | Litigation | 146 | 8 | 146 | 12 | V | 146 | 5 | 146 | 12 |
| Todd Parsons | 2023.09.08 | Litigation | 212 | 7 | 212 | 12 | 611(c) | 212 | 7 | 212 | 21 |
| Todd Parsons | 2023.09.08 | Litigation | 212 | 14 | 212 | 21 | 611(c) | 212 | 7 | 212 | 21 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd Parsons | 2023.09.08 | Litigation | 212 | 22 | 213 | 2 | 104(a); 602 | 212 | 22 | 213 | 15 |
| Todd Parsons | 2023.09.08 | Litigation | 213 | 9 | 213 | 15 | 104(a); 602 | 212 | 22 | 213 | 15 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | 138 | 2 | 138 | 15 | 611(c) | 138 | 14 | 138 | 15 |
| Ryan Pauley | 2023.08.23 | Litigation | 138 | 18 | 138 | 18 | 611(c) | 138 | 18 | 138 | 18 |
| Ryan Pauley | 2023.08.23 | Litigation | 184 | 5 | 184 | 8 | 611(c); V | 184 | 5 | 184 | 8 |
| Ryan Pauley | 2023.08.23 | Litigation | 184 | 11 | 184 | 13 | 611(c); V | 184 | 11 | 184 | 13 |
| Ryan Pauley | 2023.08.23 | Litigation | 190 | 23 | 190 | 25 | 106 | 190 | 23 | 190 | 25 |
| Ryan Pauley | 2023.08.23 | Litigation | 191 | 4 | 191 | 9 | V | 191 | 4 | 191 | 9 |
| Ryan Pauley | 2023.08.23 | Litigation | 211 | 7 | 211 | 12 | 611(c) | 211 | 7 | 211 | 12 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Susan Schiekofer | 2023.09.26 | Litigation | 132 | 25 | 133 | 7 | CD | | | | |
| Susan Schiekofer | 2023.09.26 | Litigation | 163 | 19 | 163 | 23 | CD; 611(c) | | | | |
| Susan Schiekofer | 2023.09.26 | Litigation | 169 | 15 | 169 | 17 | 104(a) | | | | |
| Susan Schiekofer | 2023.09.26 | Litigation | 169 | 19 | 170 | 2 | 104(a) | | | | |
| Susan Schiekofer | 2023.09.26 | Litigation | 170 | 3 | 170 | 6 | 104(a) | | | | |
| Susan Schiekofer | 2023.09.26 | Litigation | 171 | 7 | 171 | 9 | 104(a); 611(c) | | | | |
| Susan Schiekofer | 2023.09.26 | Litigation | 177 | 7 | 177 | 18 | 104(a) | | | | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | 101 | 12 | 101 | 16 | V | 101 | 12 | 101 | 16 |
| Adam Soroca | 2023.08.31 | Litigation | 103 | 7 | 103 | 9 | 104(a) | 103 | 7 | 103 | 15 |
| Adam Soroca | 2023.08.31 | Litigation | 103 | 15 | 103 | 15 | 104(a) | 103 | 7 | 103 | 15 |
| Adam Soroca | 2023.08.31 | Litigation | 107 | 10 | 107 | 16 | 611(c) | 107 | 10 | 107 | 18 |
| Adam Soroca | 2023.08.31 | Litigation | 107 | 18 | 107 | 18 | 611(c) | 107 | 10 | 107 | 18 |
| Adam Soroca | 2023.08.31 | Litigation | 111 | 9 | 111 | 11 | 611(c) | 111 | 9 | 111 | 11 |
| Adam Soroca | 2023.08.31 | Litigation | 111 | 13 | 111 | 18 | 611(c) | 111 | 16 | 111 | 18 |
| Adam Soroca | 2023.08.31 | Litigation | 149 | 7 | 149 | 13 | V | 149 | 12 | 149 | 15 |
| Adam Soroca | 2023.08.31 | Litigation | 149 | 15 | 149 | 17 | V | 149 | 16 | 149 | 19 |
| Adam Soroca | 2023.08.31 | Litigation | 149 | 19 | 149 | 21 | V | 149 | 20 | 150 | 1 |
| Adam Soroca | 2023.08.31 | Litigation | 150 | 1 | 150 | 3 | V | 150 | 2 | 150 | 5 |
| Adam Soroca | 2023.08.31 | Litigation | 150 | 5 | 150 | 5 | V | 150 | 2 | 150 | 5 |
| Adam Soroca | 2023.08.31 | Litigation | 161 | 10 | 161 | 10 | V | 161 | 10 | 161 | 14 |
| Adam Soroca | 2023.08.31 | Litigation | 177 | 5 | 177 | 6 | V; 611(c) | 177 | 5 | 177 | 10 |
| Adam Soroca | 2023.08.31 | Litigation | 177 | 8 | 177 | 13 | V; 611(c) | 177 | 11 | 177 | 16 |
| Adam Soroca | 2023.08.31 | Litigation | 177 | 15 | 178 | 17 | V; 611(c) | 177 | 11 | 177 | 16 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Defendant's Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Page From | Line From | Page to | Line to | Objections | Page From | Line From | Page to | Line to |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | 28 | 25 | 29 | 3 | 104(a); 602 | 28 | 25 | 29 | 3 |
| Simon Whitcombe | 2023.09.28 | Litigation | 29 | 6 | 29 | 10 | 104(a); 602 | 29 | 6 | 29 | 10 |
| Simon Whitcombe | 2023.09.28 | Litigation | 32 | 19 | 32 | 21 | O; V | 32 | 19 | 32 | 21 |
| Simon Whitcombe | 2023.09.28 | Litigation | 32 | 23 | 33 | 3 | O; V | 32 | 23 | 33 | 3 |
| Simon Whitcombe | 2023.09.28 | Litigation | 33 | 4 | 33 | 7 | V | 33 | 4 | 33 | 7 |
| Simon Whitcombe | 2023.09.28 | Litigation | 33 | 9 | 33 | 9 | V | 33 | 9 | 33 | 9 |
| Simon Whitcombe | 2023.09.28 | Litigation | 33 | 10 | 33 | 13 | V | 33 | 10 | 33 | 13 |
| Simon Whitcombe | 2023.09.28 | Litigation | 33 | 15 | 33 | 15 | V | 33 | 15 | 33 | 15 |
| Simon Whitcombe | 2023.09.28 | Litigation | 33 | 16 | 33 | 18 | V | 33 | 16 | 33 | 18 |
| Simon Whitcombe | 2023.09.28 | Litigation | 33 | 20 | 33 | 24 | V | 33 | 20 | 33 | 24 |
| Simon Whitcombe | 2023.09.28 | Litigation | 35 | 13 | 35 | 17 | V | 35 | 13 | 35 | 17 |
| Simon Whitcombe | 2023.09.28 | Litigation | 37 | 3 | 37 | 7 | V | 37 | 3 | 37 | 7 |
| Simon Whitcombe | 2023.09.28 | Litigation | 37 | 9 | 37 | 9 | V | 37 | 9 | 37 | 9 |
| Simon Whitcombe | 2023.09.28 | Litigation | 49 | 12 | 49 | 13 | 104(a); 602 | 49 | 12 | 49 | 13 |
| Simon Whitcombe | 2023.09.28 | Litigation | 49 | 16 | 49 | 24 | 104(a); 602 | 49 | 16 | 49 | 24 |
| Simon Whitcombe | 2023.09.28 | Litigation | 49 | 25 | 50 | 3 | 104(a); 603 | 49 | 25 | 50 | 3 |
| Simon Whitcombe | 2023.09.28 | Litigation | 50 | 6 | 50 | 11 | 104(a); 604 | 50 | 6 | 50 | 11 |
| Simon Whitcombe | 2023.09.28 | Litigation | 60 | 21 | 60 | 21 | 104(a); 602 | 60 | 21 | 60 | 21 |
| Simon Whitcombe | 2023.09.28 | Litigation | 60 | 24 | 61 | 8 | 104(a); 602 | 60 | 24 | 61 | 8 |
| Simon Whitcombe | 2023.09.28 | Litigation | 63 | 25 | 64 | 7 | V | 63 | 25 | 64 | 7 |
| Simon Whitcombe | 2023.09.28 | Litigation | 64 | 9 | 64 | 9 | V | 64 | 9 | 64 | 9 |
| Simon Whitcombe | 2023.09.28 | Litigation | 64 | 10 | 64 | 13 | V | 64 | 10 | 64 | 13 |
| Simon Whitcombe | 2023.09.28 | Litigation | 64 | 16 | 64 | 16 | V | 64 | 16 | 64 | 16 |
| Simon Whitcombe | 2023.09.28 | Litigation | 72 | 10 | 72 | 13 | O; 104(a); 602 | 72 | 10 | 72 | 13 |
| Simon Whitcombe | 2023.09.28 | Litigation | 72 | 16 | 72 | 17 | O; 104(a); 602 | 72 | 16 | 72 | 17 |
| Simon Whitcombe | 2023.09.28 | Litigation | 72 | 23 | 73 | 3 | O; 104(a); 602 | 72 | 23 | 73 | 3 |
| Simon Whitcombe | 2023.09.28 | Litigation | 73 | 6 | 73 | 6 | O; 104(a); 602 | 73 | 6 | 73 | 6 |
| Simon Whitcombe | 2023.09.28 | Litigation | 77 | 22 | 78 | 5 | 104(a); 602 | 77 | 22 | 78 | 5 |
| Simon Whitcombe | 2023.09.28 | Litigation | 78 | 12 | 78 | 12 | 104(a); 602 | 78 | 12 | 78 | 12 |
| Simon Whitcombe | 2023.09.28 | Litigation | 85 | 15 | 85 | 20 | 611(c); 104(a); 602 | 85 | 15 | 85 | 20 |
| Simon Whitcombe | 2023.09.28 | Litigation | 85 | 23 | 85 | 24 | 611(c); 104(a); 602 | 85 | 23 | 85 | 24 |
| Simon Whitcombe | 2023.09.28 | Litigation | 86 | 16 | 86 | 19 | 611(c); 104(a); 602 | 86 | 16 | 86 | 19 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Defendant's Deposition Designations

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | 86 | 22 | 86 | 24 | 611(c); 104(a); 602 | 86 | 22 | 86 | 24 |
| Simon Whitcombe | 2023.09.28 | Litigation | 94 | 22 | 95 | 2 | O; V | 94 | 22 | 95 | 2 |
| Simon Whitcombe | 2023.09.28 | Litigation | 95 | 4 | 95 | 9 | O; V | 95 | 4 | 95 | 9 |
| Simon Whitcombe | 2023.09.28 | Litigation | 95 | 10 | 95 | 12 | 611(c); O; V | 95 | 10 | 95 | 12 |
| Simon Whitcombe | 2023.09.28 | Litigation | 223 | 5 | 223 | 10 | V; 611(c); 104(a); 602 | 223 | 5 | 223 | 10 |
| Simon Whitcombe | 2023.09.28 | Litigation | 223 | 13 | 223 | 13 | V; 611(c); 104(a); 602 | 223 | 13 | 223 | 13 |
| Simon Whitcombe | 2023.09.28 | Litigation | 226 | 7 | 226 | 11 | V; 104(a); 602 | 226 | 7 | 226 | 11 |
| Simon Whitcombe | 2023.09.28 | Litigation | 226 | 14 | 226 | 17 | V; 104(a); 602 | 226 | 14 | 226 | 17 |
| Simon Whitcombe | 2023.09.28 | Litigation | 230 | 6 | 230 | 9 | V; 104(a); 602 | 230 | 6 | 230 | 9 |
| Simon Whitcombe | 2023.09.28 | Litigation | 230 | 12 | 230 | 16 | V; 104(a); 602 | 230 | 12 | 230 | 16 |
| Simon Whitcombe | 2023.09.28 | Litigation | 230 | 17 | 230 | 20 | V; 104(a); 602 | 230 | 17 | 230 | 20 |
| Simon Whitcombe | 2023.09.28 | Litigation | 230 | 23 | 230 | 24 | V; 104(a); 602 | 230 | 23 | 230 | 24 |
| Simon Whitcombe | 2023.09.28 | Litigation | 231 | 9 | 231 | 18 | 611(c); 104(a); 602 | 231 | 9 | 231 | 18 |
| Simon Whitcombe | 2023.09.28 | Litigation | 232 | 3 | 232 | 7 | 602 | 232 | 3 | 232 | 7 |
| Simon Whitcombe | 2023.09.28 | Litigation | 232 | 10 | 232 | 19 | 602 | 232 | 10 | 232 | 19 |
| Simon Whitcombe | 2023.09.28 | Litigation | 243 | 11 | 243 | 14 | 611(c); 104(a); 602 | 243 | 11 | 243 | 14 |

26

## DEPOSITION DESIGNATIONS OBJECTIONS

| Code | Objection |
|------|-----------|
| CD | Compound |
| MT | Misstates prior testimony |
| O | Overbroad |
| V | Vague or ambiguous |
| 103 | Assumes facts not in evidence |
| 104a | Lack of foundation |
| 106 | Incomplete excerpt |
| 402 | Relevance |
| 403 | Unduly prejudicial; misleading; mini-trial Waste of time/cumulative |
| 602 | Calls for speculation; speculative; lack of personal knowledge |
| 611b | Outside the scope of direct examination |
| 611c | Leading |
| 701 | Improper opinion by lay witness |
| 802 | Hearsay |
| 805 | Hearsay within hearsay |