**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**ALEXANDRIA DIVISION**

|  |  |
|---|---|
| UNITED STATES, *et al.*,<br><br>                   *Plaintiffs*,<br><br>    vs.<br><br>GOOGLE LLC,<br><br>                *Defendant*. | No. 1:23-cv-00108-LMB-JFA |

**DEFENDANT GOOGLE LLC'S OBJECTIONS TO PLAINTIFFS' TRIAL EXHBITS**

Pursuant to the Court's Order Modifying the Pretrial Schedule entered on June 24, 2024, ECF No. 871, Defendant Google LLC ("Google") hereby submits its objections to Plaintiffs' trial exhibits, ECF No. 892.

**General Objections**

1. By not objecting to an exhibit, Google does not agree to "pre-admit" such exhibit. Google objects to the admission of any exhibit into evidence without the laying of a proper foundation from a sponsoring witness with personal knowledge.

2. Google reserves the right to amend or supplement its objections to any of Plaintiffs' exhibits, including based on the Court's rulings on motions *in limine* or other pre-trial rulings, or depending upon how Plaintiffs use the exhibit at trial.

3. Google reserves the right to introduce or use any of Plaintiffs' exhibits at trial.

4. Google reserves the right to object to any exhibit not identified in Plaintiffs' exhibit list or not provided to Google prior to the filing of these objections.

1

Google's additional objections are contained in the attached exhibit.  The objection codes are as follows:

| Code | Objection |
|------|-----------|
| 106 | Incomplete excerpt |
| 402 | Irrelevant |
| 403 | Unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence |
| 501 | Privileged |
| 701 | Improper opinion by lay witness |
| 802 | Hearsay |
| 805 | Hearsay within hearsay |
| 901 | Authenticity |

Dated: July 19, 2024

Eric Mahr (*pro hac vice*)
Andrew Ewalt (*pro hac vice*)
Tyler Garrett (VSB # 94759)
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
700 13th Street, NW, 10th Floor
Washington, DC 20005
Telephone: (202) 777-4500
Facsimile: (202) 777-4555
eric.mahr@freshfields.com

Justina K. Sessions *(pro hac vice)*
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
855 Main Street
Redwood City, CA 94063
Telephone: (650) 618-9250
Fax: (650) 461-8276
justina.sessions@freshfields.com

Daniel Bitton (*pro hac vice*)
AXINN, VELTROP & HARKRIDER LLP
55 2nd Street
San Francisco, CA 94105
Telephone: (415) 490-2000
Facsimile: (415) 490-2001
dbitton@axinn.com

Bradley Justus (VSB # 80533)
AXINN, VELTROP & HARKRIDER LLP
1901 L Street, NW
Washington, DC 20036
Telephone: (202) 912-4700
Facsimile: (202) 912-4701
bjustus@axinn.com

Respectfully submitted,

*/s/ Craig C. Reilly*
Craig C. Reilly (VSB # 20942)
THE LAW OFFICE OF
 CRAIG C. REILLY, ESQ.
209 Madison Street, Suite 501
Alexandria, VA 22314
Telephone: (703) 549-5354
Facsimile: (703) 549-5355
craig.reilly@ccreillylaw.com

Karen L. Dunn (*pro hac vice*)
Jeannie S. Rhee (*pro hac vice*)
William A. Isaacson (*pro hac vice*)
Amy J. Mauser (*pro hac vice*)
Martha L. Goodman (*pro hac vice*)
Bryon P. Becker (VSB #93384)
Erica Spevack (*pro hac vice*)
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
2001 K Street, NW
Washington, DC 20006-1047
Telephone: (202) 223-7300
Facsimile (202) 223-7420
kdunn@paulweiss.com

Erin J. Morgan (*pro hac vice*)
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, NY 10019-6064
Telephone:  (212) 373-3387
Facsimile:  (212) 492-0387
ejmorgan@paulweiss.com

*Counsel for Defendant Google LLC*

3

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA Google's Objections to Plaintiffs' Trial Exhibit List Page 4 of 57 PageID# 21954

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0001 | 11/18/2004 4:11 | GOOG-DOJ-02122988 | GOOG-DOJ-02122990 | Email from Jonathan Rosenberg to Google employee | Highly Confidential | 402, 403, 805 |
| PTX0002 | 5/9/2005 18:06 | GOOG-DOJ-01861190 | GOOG-DOJ-01861195 | Email from Gokul Rajaram to Salar Kamangar et al. | Highly Confidential | 402, 403, 805 |
| PTX0003 | 6/4/2005 1:59 | GOOG-DOJ-02124439 | GOOG-DOJ-02124441 | Email from David Thacker to Salar Kamangar et al. | Highly Confidential | 402, 403, 805 |
| PTX0004 | 12/15/2005 19:28 | GOOG-DOJ-01865681 | GOOG-DOJ-01865684 | Email from Rohit Dhawan to David Thacker et al. | Highly Confidential | 402, 403, 805 |
| PTX0005 | 3/7/2006 1:14 | GOOG-DOJ-02106751 | GOOG-DOJ-02106752 | Email from Gokul Rajaram to Susan Wojcicki et al. | Highly Confidential | 402, 403 |
| PTX0006 | 3/14/2006 6:36 | GOOG-DOJ-02126668 | GOOG-DOJ-02126672 | Email from Susan Wojcicki to Gokul Rajaram | Highly Confidential | 402, 403 |
| PTX0007 | 7/4/2006 7:11 | GOOG-DOJ-02127977 | GOOG-DOJ-02127983 | Email from Gokul Rajaram to Francoise Brougher et al. | Highly Confidential | 402, 403, 805 |
| PTX0008 | 7/11/2006 6:19 | GOOG-DOJ-02107183 | GOOG-DOJ-02107187 | Email from Gokul Rajaram to Susan Wojcicki et al. | Highly Confidential | 402, 403, 805 |
| PTX0009 | 9/22/2006 6:56 | GOOG-DOJ-02107527 | GOOG-DOJ-02107529 | Email from Gokul Rajaram to Susan Wojcicki | Highly Confidential | 402, 403, 805 |
| PTX0010 | 11/16/2006 6:31 | GOOG-DOJ-02129384 | GOOG-DOJ-02129385 | Email from Susan Wojcicki to Gokul Rajaram et al. | Highly Confidential | 402, 403, 805 |
| PTX0011 | 11/30/2006 2:53 | GOOG-DOJ-01269184 | GOOG-DOJ-01269185 | Email from Bhavesh Mehta to Alan Eustace et al. | Highly Confidential | 402, 403 |
| PTX0012 | 3/15/2007 0:00 | GOOG-DOJ-01657645 | GOOG-DOJ-01657686 | DoubleClick presentation | Highly Confidential | 402, 403, 805 |
| PTX0013 | 3/15/2007 0:00 | GOOG-DOJ-01657697 | GOOG-DOJ-01657903 | DoubleClick presentation | Highly Confidential | 402, 403, 805 |
| PTX0014 | 3/16/2007 18:48 | GOOG-DOJ-13010240 | GOOG-DOJ-13010284 | Email from Jason Harinstein to Alex Kinnier et al., with attachment | Highly Confidential | 402, 403, 802, 805 |
| PTX0015 | 3/23/2007 21:55 | GOOG-DOJ-01823990 | GOOG-DOJ-01823992 | Email from David Drummond to google_bod@google.com et al., with attachment | Highly Confidential | 402, 403 |
| PTX0016 | 4/9/2007 18:47 | GOOG-DOJ-00003227 | GOOG-DOJ-00003227 | Email from Salman Ullah to emg@google.com et al. | Confidential | 402, 403 |
| PTX0017 | 4/10/2007 1:18 | GOOG-DOJ-02130647 | GOOG-DOJ-02130648 | Email from Rohit Dhawan to Gokul Rajaram et al. | Highly Confidential | 402, 403 |
| PTX0018 | 7/30/2007 21:54 | GOOG-DOJ-06615448 | GOOG-DOJ-06615502 | Google document | Highly Confidential | 402, 403 |
| PTX0019 | 10/25/2007 0:00 | GOOG-DOJ-01657206 | GOOG-DOJ-01657246 | Google/DoubleClick submission | Highly Confidential | 402, 403, 805 |
| PTX0020 | 1/25/2008 6:12 | GOOG-DOJ-01827663 | GOOG-DOJ-01827680 | Email from Nick Fox to Joerg Heilig et al. | Highly Confidential | 402, 403, 805 |
| PTX0021 | 5/16/2008 21:26 | GOOG-DOJ-01709787 | GOOG-DOJ-01709792 | Email from Andrew Poon to Scott Spencer et al., with attachments | Highly Confidential | 402, 403 |
| PTX0022 | 5/19/2008 21:32 | GOOG-DOJ-01718725 | GOOG-DOJ-01718726 | Email from Eileen Naughton to Google employees, with attachment | Highly Confidential | 402, 403, 805 |
| PTX0023 | 5/23/2008 21:39 | GOOG-DOJ-03517096 | GOOG-DOJ-03517096 | Email from Mark Evans to Brian Axe et al. | Highly Confidential | 402, 403, 805 |
| PTX0024 | 5/29/2008 14:01 | GOOG-DOJ-02731591 | GOOG-DOJ-02731593 | Email from Mary Lambert to Jim Kolotouros | Highly Confidential | 402, 403, 805 |
| PTX0025 | 5/29/2008 19:23 | GOOG-DOJ-01313044 | GOOG-DOJ-01313048 | Email from Mark Evans to Mark Evans et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0026 | 5/30/2008 10:43 | GOOG-DOJ-01313065 | GOOG-DOJ-01313069 | Email from Brad Bender to Mark Evans et al. | Highly Confidential | 402, 403, 805 |
| PTX0027 | 7/10/2008 15:50 | GOOG-DOJ-02110669 | GOOG-DOJ-02110671 | Email from Scott Spencer to Neal Mohan et al. | Highly Confidential | 402, 403, 805 |
| PTX0028 | 7/11/2008 19:43 | GOOG-DOJ-03482813 | GOOG-DOJ-03482840 | Google presentation | Highly Confidential | 402, 403 |
| PTX0029 | 7/17/2008 2:15 | GOOG-DOJ-02110786 | GOOG-DOJ-02110786 | Email from Scott Spencer to Susan Wojcicki et al. | Highly Confidential | 402, 403 |
| PTX0030 | 7/18/2008 13:48 | GOOG-DOJ-02133677 | GOOG-DOJ-02133681 | Email from Scott Spencer to Susan Wojcicki et al. | Highly Confidential | 402, 403 |
| PTX0031 | 7/25/2008 13:47 | GOOG-DOJ-02133757 | GOOG-DOJ-02133759 | Email from Brian Axe to Susan Wojcicki et al. | Highly Confidential | 402, 403 |
| PTX0032 | 9/3/2008 17:45 | GOOG-DOJ-02133916 | GOOG-DOJ-02133917 | Email from Joan Braddi to Neal Mohan et al. | Highly Confidential | 402, 403 |
| PTX0033 | 9/3/2008 19:17 | GOOG-DOJ-02133918 | GOOG-DOJ-02133919 | Email from Neal Mohan to Joan Braddi et al. | Highly Confidential | 402, 403 |
| PTX0034 | 9/6/2008 6:19 | GOOG-DOJ-01748391 | GOOG-DOJ-01748394 | Email from Shilpa Anand to Neal Mohan et al., with attachments | Highly Confidential | 402, 403, 805 |
| PTX0035 | 1/8/2009 8:34 | GOOG-AT-MDL-009596409 | GOOG-AT-MDL-009596409 | Email from Neal Mohan to David Rosenblatt | Confidential | 402, 403 |
| PTX0036 | 1/31/2009 20:37 | GOOG-AT-MDL-009597305 | GOOG-AT-MDL-009597305 | Email from Neal Mohan to Jens Skakkebaek et al. | Confidential | 402, 403, 805 |
| PTX0037 | 2/2/2009 20:38 | GOOG-DOJ-02160742 | GOOG-DOJ-02160750 | Email from Prashant C. Fuloria to Monica Gnanadev et al. | Highly Confidential | 402, 403, 805 |
| PTX0038 | 2/11/2009 14:23 | GOOG-DOJ-01439665 | GOOG-DOJ-01439675 | Email from Rob Jonas to partnerships-mg, with attachment | Highly Confidential | 402, 403, 805 |
| PTX0039 | 2/13/2009 20:47 | GOOG-AT-MDL-009597716 | GOOG-AT-MDL-009597720 | Email from Neal Mohan to David Rosenblatt | Confidential | 402, 403, 805 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA    Google's Objections to Plaintiffs' Trial Exhibit List    Page 5 of 57 PageID# 21955
Document 918    Filed 07/19/24

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0040 | 2/26/2009 5:38 | GOOG-AT-MDL-009598319 | GOOG-AT-MDL-009598320 | Email from Neal Mohan to David Rosenblatt | Confidential | 402, 403, 805 |
| PTX0041 | 3/23/2009 18:17 | GOOG-DOJ-02148005 | GOOG-DOJ-02148007 | Email from Neal Mohan to Nikesh Arora et al. | Highly Confidential | 402, 403, 805 |
| PTX0042 | 4/2/2009 0:09 | GOOG-DOJ-02111607 | GOOG-DOJ-02111608 | Email from Scott Spencer to Neal Mohan et al. | Highly Confidential | 402, 403 |
| PTX0043 | 4/16/2009 3:12 | GOOG-AT-MDL-012386226 | GOOG-AT-MDL-012386236 | Email from Chris LaSala to Chris LaSala | Confidential | 402, 403, 802, 805 |
| PTX0044 | 4/21/2009 5:15 | GOOG-AT-MDL-009398913 | GOOG-AT-MDL-009398915 | Email from Neal Mohan to Scott Spencer et al. | Confidential | 402, 403, 805 |
| PTX0045 | 6/23/2009 18:04 | GOOG-AT-MDL-009603915 | GOOG-AT-MDL-009603915 | Email from Neal Mohan to Henrique DE Castro | Confidential | |
| PTX0046 | 6/25/2009 21:25 | GOOG-AT-MDL-012522095 | GOOG-AT-MDL-012522099 | Email from Neal Mohan to Jonathan Bellack et al. | Confidential | 402, 403, 805 |
| PTX0047 | 9/9/2009 0:00 | GOOG-AT-MDL-014602532 | GOOG-AT-MDL-014602543 | Email from Rahul Bafna to Scott Spencer, with attachment | Confidential | 402, 403 |
| PTX0048 | 9/15/2009 0:00 | GOOG-AT-MDL-014602928 | GOOG-AT-MDL-014602949 | Email from Scott Spencer to Sarin Suvarna et al., with attachment | Confidential | 402, 403, 805 |
| PTX0049 | 10/7/2009 17:35 | GOOG-DOJ-12119445 | GOOG-DOJ-12119447 | Google document | Highly Confidential | 402, 403 |
| PTX0050 | 2/22/2010 23:18 | GOOG-DOJ-02113222 | GOOG-DOJ-02113224 | Email from Rajas Moonka to Jason Miller et al. | Highly Confidential | 805 |
| PTX0051 | 4/6/2010 23:06 | GOOG-DOJ-02162723 | GOOG-DOJ-02162727 | Email from Jag Duggal to Google employee | Highly Confidential | 402, 403, 805 |
| PTX0052 | 5/12/2010 21:15 | GOOG-TEX-00099954 | GOOG-TEX-00099954 | Email from Jason Miller to Rajas Moonka et al. | Highly Confidential | 402, 403, 805 |
| PTX0053 | 5/13/2010 17:53 | GOOG-TEX-00099984 | GOOG-TEX-00100000 | Email from Cynthia Benin to Bruce Falck et al. | Highly Confidential | 402, 403, 805 |
| PTX0054 | 6/30/2010 20:47 | GOOG-TEX-00113007 | GOOG-TEX-00113022 | Email from Stephen Dove to Stephen Dove et al., with attachment | Highly Confidential | 402, 403 |
| PTX0055 | 8/20/2010 3:51 | GOOG-AT-MDL-009618311 | GOOG-AT-MDL-009618312 | Email from Neal Mohan to Eric Rosenblum et al. | Confidential | 402, 403 |
| PTX0056 | 8/23/2010 20:37 | GOOG-TEX-00101776 | GOOG-TEX-00101821 | Email from Kento Sugiura to Chris LaSala, with attachment | Highly Confidential | 402, 403 |
| PTX0057 | 9/22/2010 19:28 | GOOG-TEX-00269169 | GOOG-TEX-00269170 | Email from Jonathan Bellack to Scott Spencer et al. | Highly Confidential | 402, 805 |
| PTX0058 | 10/11/2010 21:28 | GOOG-TEX-00812799 | GOOG-TEX-00812804 | Email from Neal Mohan to Jason Harinstein | Highly Confidential | 402, 805 |
| PTX0059 | 10/18/2010 19:53 | GOOG-AT-MDL-009620077 | GOOG-AT-MDL-009620077 | Email from Neal Mohan to Barry Salzman | Confidential | 402, 403 |
| PTX0060 | 10/19/2010 3:17 | GOOG-TEX-00041486 | GOOG-TEX-00041492 | Email from Neal Mohan to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0061 | 11/29/2010 15:53 | GOOG-TEX-00070498 | GOOG-TEX-00070501 | Email from Brad Bender to Adrian Corduneanu et al. | Highly Confidential | |
| PTX0062 | 1/7/2011 18:15 | GOOG-DOJ-01322621 | GOOG-DOJ-01322629 | Email from Neal Mohan to Joerg Heilig | Highly Confidential | |
| PTX0063 | 2/2/2011 18:10 | GOOG-DOJ-13245481 | GOOG-DOJ-13245488 | Email from Scott Spencer to Jonathan Bellack et al. | Highly Confidential | |
| PTX0064 | 2/7/2011 17:16 | GOOG-DOJ-14826375 | GOOG-DOJ-14826378 | Email from Scott Spencer to Nemo Semret et al. | Highly Confidential | 402, 403, 805 |
| PTX0065 | 2/17/2011 18:31 | GOOG-DOJ-14826584 | GOOG-DOJ-14826604 | Email from Scott Spencer to Eyal Manor et al., with attachment | Highly Confidential | 402, 805 |
| PTX0066 | 2/18/2011 0:07 | GOOG-DOJ-06573528 | GOOG-DOJ-06573530 | Email from monetization-pm@google.com on behalf of Zachary Goldbert to Google employees | Highly Confidential | 402, 403 |
| PTX0067 | 2/18/2011 2:19 | GOOG-DOJ-05244824 | GOOG-DOJ-05244828 | Email from Zachary Goldberg to Jonathan Bellack et al. | Highly Confidential | 402, 403 |
| PTX0068 | 2/18/2011 18:24 | GOOG-DOJ-03863678 | GOOG-DOJ-03863678 | Message containing comments to Google document | Highly Confidential | 106, 402, 403 |
| PTX0069 | 2/19/2011 16:13 | GOOG-DOJ-05244839 | GOOG-DOJ-05244842 | Email from Sean Downey to Brad Bender et al. | Highly Confidential | 402, 403, 805 |
| PTX0070 | 2/22/2011 15:32 | GOOG-TEX-00042179 | GOOG-TEX-00042194 | Email from Jonathan Bellack to Jag Duggal et al., with attachment | Highly Confidential | 402, 403 |
| PTX0071 | 2/23/2011 1:40 | GOOG-DOJ-05244847 | GOOG-DOJ-05244851 | Email from Brad Bender to Jason Miller et al. | Highly Confidential | 402, 403 |
| PTX0072 | 2/25/2011 20:01 | GOOG-DOJ-03599580 | GOOG-DOJ-03599645 | Email from Pooja Kapoor to multiple recipients, with attachments | Highly Confidential | 802, 805 |
| PTX0073 | 2/28/2011 0:00 | GOOG-DOJ-13247747 | GOOG-DOJ-13247807 | Email from xfp-ym@google.com on behalf of Casey Saran to Arun Mathew et al. | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 6 of 57 PageID# 21956

Google's Objections to Plaintiffs' Trial Exhibit List

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0074 | 3/2/2011 23:17 | GOOG-DOJ-03863784 | GOOG-DOJ-03863785 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0075 | 3/10/2011 3:47 | GOOG-DOJ-03863839 | GOOG-DOJ-03863840 | Email from Scott Spencer to Chip Hall et al. | Highly Confidential | 402, 403, 805 |
| PTX0076 | 3/14/2011 2:21 | GOOG-AT-MDL-019036783 | GOOG-AT-MDL-019036785 | Google document | Confidential | 402, 403 |
| PTX0077 | 4/1/2011 16:33 | GOOG-AT-MDL-004228528 | GOOG-AT-MDL-004228590 | Email from Zachary Goldberg to Luis Vilela et al., with attachment | Confidential | 402, 403 |
| PTX0078 | 4/12/2011 19:21 | GOOG-AT-MDL-009593285 | GOOG-AT-MDL-009593287 | Email from Neal Mohan to Lourdes Canicosa et al. | Confidential | 402, 403 |
| PTX0079 | 4/15/2011 0:00 | GOOG-DOJ-13252092 | GOOG-DOJ-13252114 | Email from Jonathan Bellack to Yang Zhang et al., with attachment | Highly Confidential | 402, 403 |
| PTX0080 | 4/27/2011 23:13 | GOOG-AT-MDL-004534545 | GOOG-AT-MDL-004534547 | Google document | Confidential | |
| PTX0081 | 4/29/2011 21:05 | GOOG-DOJ-03864136 | GOOG-DOJ-03864140 | Email from Brad Bender to Jason Miller et al. | Highly Confidential | 402, 403, 805 |
| PTX0082 | 5/9/2011 14:21 | GOOG-DOJ-04294986 | GOOG-DOJ-04294995 | Email from Neal Mohan to Scott Spencer | Highly Confidential | 402, 403, 805 |
| PTX0083 | 5/27/2011 22:46 | GOOG-DOJ-03864499 | GOOG-DOJ-03864545 | Email from Jag Duggal to Brad Bender, with attachments | Highly Confidential | 402, 403 |
| PTX0084 | 6/15/2011 16:34 | GOOG-DOJ-04295842 | GOOG-DOJ-04295842 | Email from Scott Spencer to Neal Mohan | Highly Confidential | 402, 805 |
| PTX0085 | 6/16/2011 16:07 | GOOG-DOJ-13257712 | GOOG-DOJ-13257734 | Email from Jonathan Bellack to Laurent Cordier, with attachment | Highly Confidential | 402, 403 |
| PTX0086 | 6/27/2011 15:21 | GOOG-DOJ-32035110 | GOOG-DOJ-32035113 | Email from Ariel Bardin to Neal Mohan et al. | Confidential | 402, 403, 805 |
| PTX0087 | 6/28/2011 16:35 | GOOG-AT-MDL-018616605 | GOOG-AT-MDL-018616605 | Google document | Confidential | 805 |
| PTX0088 | 7/18/2011 17:12 | GOOG-DOJ-02139596 | GOOG-DOJ-02139615 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0089 | 8/6/2011 6:30 | GOOG-DOJ-02138228 | GOOG-DOJ-02138231 | Email from Scott Spencer to Jeff Huber et al., with attachments | Highly Confidential | 402, 403 |
| PTX0090 | 9/2/2011 20:52 | GOOG-DOJ-01019408 | GOOG-DOJ-01019411 | Email from Jocelyn Lin to Nitin Khandelwal et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0091 | 12/2/2011 0:00 | GOOG-DOJ-04145792 | GOOG-DOJ-04145813 | Email from as-tips@google.com on behalf of Gili Vaturi to Benjamin Le Roux et al., with attachment | Highly Confidential | 402, 403 |
| PTX0092 | 12/14/2011 21:04 | GOOG-DOJ-29632965 | GOOG-DOJ-29632966 | Email from Aitan Weinberg to Neal Mohan et al. | Highly Confidential | 402, 403 |
| PTX0093 | 12/15/2011 0:00 | GOOG-DOJ-03601148 | GOOG-DOJ-03601190 | Email from Alanna Clark to Pooja Kapoor et al., with attachment | Highly Confidential | |
| PTX0094 | 2/10/2012 2:51 | GOOG-DOJ-15583409 | GOOG-DOJ-15583413 | Email from Drew Bradstock to Scott Spencer | Highly Confidential | 402, 403, 805 |
| PTX0095 | 2/24/2012 3:59 | GOOG-AT-MDL-014621288 | GOOG-AT-MDL-014621289 | Email from Scott Spencer to Jason Sigalos et al. | Confidential | 402, 805 |
| PTX0096 | 2/27/2012 15:45 | GOOG-TEX-00815605 | GOOG-TEX-00815614 | Email from Bruck Falck to Joerg Heilig et al., with attachment | Highly Confidential | |
| PTX0097 | 3/21/2012 1:59 | GOOG-DOJ-14237839 | GOOG-DOJ-14237856 | Email from Ritu Kathpalia to Scott Spencer et al., with attachment | Highly Confidential | 402, 403 |
| PTX0098 | 4/26/2012 0:34 | GOOG-TEX-00043401 | GOOG-TEX-00043476 | Email from Adam Zika to partnerships-all@google.com et al., with attachment | Highly Confidential | 402, 403 |
| PTX0099 | 5/17/2012 14:10 | GOOG-AT-MDL-017591289 | GOOG-AT-MDL-017591293 | Email from Drew Bradstock to Scott Spencer et al. | Highly Confidential | 402, 403 |
| PTX0100 | 5/19/2012 2:43 | GOOG-AT-MDL-009762423 | GOOG-AT-MDL-009762429 | Email from Scott Spencer to Tom Jenen et al. | Confidential | 402, 403, 805 |
| PTX0101 | 6/8/2012 15:05 | GOOG-DOJ-14842648 | GOOG-DOJ-14842653 | Email from Jason Washing to Scott Spencer et al. | Highly Confidential | 402, 403, 805 |
| PTX0102 | 7/12/2012 23:26 | GOOG-DOJ-03603126 | GOOG-DOJ-03603154 | Email from mdev@google.com on behalf of Jason Kelly to Marketplace Development [mdev@google.com], with attachment | Highly Confidential | 402, 403 |
| PTX0103 | 7/26/2012 21:39 | GOOG-DOJ-03870086 | GOOG-DOJ-03870087 | Email from Woojin Kim to Brad Bender | Highly Confidential | 402, 403, 805 |
| PTX0104 | 8/3/2012 11:50 | GOOG-DOJ-03603298 | GOOG-DOJ-03603300 | Google document | Highly Confidential | 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA Google's Objections to Plaintiffs' Trial Exhibit List Page 7 of 57 PageID# 21957
Document 918 Filed 07/19/24

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0105 | 8/14/2012 22:53 | GOOG-DOJ-04401026 | GOOG-DOJ-04401030 | Google document | Highly Confidential | 402, 403 |
| PTX0106 | 8/15/2012 7:47 | GOOG-TEX-00044353 | GOOG-TEX-00044356 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0107 | 8/15/2012 16:15 | GOOG-TEX-00279425 | GOOG-TEX-00279432 | Email from Jennifer Schindler to Adam Klee et al., with attachment | Highly Confidential | 402, 403 |
| PTX0108 | 8/15/2012 16:24 | GOOG-DOJ-03603452 | GOOG-DOJ-03603459 | Google document | Highly Confidential | 402, 403 |
| PTX0109 | 8/15/2012 16:24 | GOOG-TEX-00714995 | GOOG-TEX-00715002 | Google document | Highly Confidential | 402, 403 |
| PTX0110 | 8/20/2012 0:00 | GOOG-DOJ-05247075-0001 | GOOG-DOJ-05247153-0079 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0111 | 8/22/2012 13:40 | GOOG-DOJ-15592420 | GOOG-DOJ-15592421 | Email from Sean Harvey to Scott Spencer, et al. | Highly Confidential | 402, 403 |
| PTX0112 | 8/26/2012 0:59 | GOOG-DOJ-10590974 | GOOG-DOJ-10590998 | Google document | Highly Confidential | 402, 403 |
| PTX0113 | 8/27/2012 1:23 | GOOG-DOJ-13283803 | GOOG-DOJ-13283805 | Google document | Highly Confidential | 402, 403 |
| PTX0114 | 9/10/2012 16:52 | GOOG-TEX-00076049 | GOOG-TEX-00076050 | Email from Marc Theermann to Scott Spencer et al. | Highly Confidential | 402, 403 |
| PTX0115 | 9/12/2012 7:13 | GOOG-TEX-00054421 | GOOG-TEX-00054424 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0116 | 9/12/2012 19:53 | GOOG-TEX-00034461 | GOOG-TEX-00034463 | Email from Chris LaSala to Marc Theermann | Highly Confidential | 402, 403 |
| PTX0117 | 10/18/2012 17:41 | GOOG-DOJ-06581350 | GOOG-DOJ-06581352 | Google document | Highly Confidential | 402, 403 |
| PTX0118 | 10/31/2012 20:31 | GOOG-AT-MDL-012478322 | GOOG-AT-MDL-012478324 | Email from Chris LaSala to Marc Theermann et al. | Confidential | 402, 403 |
| PTX0119 | 11/27/2012 16:11 | GOOG-DOJ-15598151 | GOOG-DOJ-15598151 | Email from Stephanie Fournis to Scott Spencer et al. | Highly Confidential | 402 |
| PTX0120 | 11/27/2012 19:47 | GOOG-DOJ-03870862 | GOOG-DOJ-03870877 | Email from Tobias Maurer to Charlie Vestner et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0121 | 12/10/2012 19:08 | GOOG-DOJ-11036977 | GOOG-DOJ-11036979 | Email from Sanjay Datta to Danielle Romain et al. | Highly Confidential | 402, 403 |
| PTX0122 | 1/17/2013 17:04 | GOOG-DOJ-04528816 | GOOG-DOJ-04528817 | Email from pmg@google.com on behalf of Scott Sheffer to PBS Management Team (PMG) [pmg@google.com] | Highly Confidential | 402, 403 |
| PTX0123 | 1/18/2013 0:00 | GOOG-AT-MDL-001274267 | GOOG-AT-MDL-001274290 | Email from Sergio Abreu to Luis Vilela, with attachment | Confidential | 402, 403 |
| PTX0124 | 1/30/2013 2:30 | GOOG-DOJ-15600216 | GOOG-DOJ-15600218 | Email from Scott Spencer to Kick Zandbergen et al. | Highly Confidential | 402, 403, 805 |
| PTX0125 | 2/21/2013 18:45 | GOOG-DOJ-10940285 | GOOG-DOJ-10940286 | Email from Jennifer Schindler to Chris LaSala | Highly Confidential | 402, 403 |
| PTX0126 | 3/4/2013 20:55 | GOOG-DOJ-14247892 | GOOG-DOJ-14247894 | Email from Scott Spencer to Adam Klee | Highly Confidential | 402, 403, 805 |
| PTX0127 | 3/14/2013 23:57 | GOOG-DOJ-03605185 | GOOG-DOJ-03605187 | Email from Scott Spencer to Laureline Serieys et al. | Highly Confidential | 402, 403, 805 |
| PTX0128 | 3/23/2013 1:16 | GOOG-TEX-00149044 | GOOG-TEX-00149048 | Email from Scott Spencer to Martin Pal et al. | Highly Confidential | 402, 403, 805 |
| PTX0129 | 3/26/2013 19:51 | GOOG-TEX-00149056 | GOOG-TEX-00149062 | Email from Scott Spencer to Reena Vokoun et al. | Highly Confidential | 402, 403, 805 |
| PTX0130 | 4/4/2013 23:06 | GOOG-AT-MDL-B-004428140 | GOOG-AT-MDL-B-004428140 | Message from Michael Schulman to Deepti Bhatnagar | Confidential | 106, 402, 403 |
| PTX0131 | 4/17/2013 18:07 | GOOG-DOJ-03872448 | GOOG-DOJ-03872450 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0132 | 4/17/2013 18:07 | GOOG-DOJ-13295787 | GOOG-DOJ-13295789 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0133 | 4/22/2013 21:19 | GOOG-DOJ-15603896 | GOOG-DOJ-15603896 | Message from Tobias Maurer to Scott Spencer | Highly Confidential | 106, 402, 403 |
| PTX0134 | 4/25/2013 0:19 | GOOG-DOJ-11753371 | GOOG-DOJ-11753378 | Email from Jonathan Dale to Chris LaSala, with attachments | Highly Confidential | |
| PTX0135 | 5/1/2013 16:34 | GOOG-DOJ-09447916 | GOOG-DOJ-09447916 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0136 | 5/21/2013 17:19 | GOOG-DOJ-06583584 | GOOG-DOJ-06583586 | Email from Jonathan Bellack to Aparna Pappu et al. | Highly Confidential | 402, 805 |
| PTX0137 | 5/30/2013 18:43 | GOOG-AT-MDL-014628114 | GOOG-AT-MDL-014628116 | Email from Sunni Yuen to Woojin Kim et al. | Confidential | 402, 403 |
| PTX0138 | 5/31/2013 0:48 | GOOG-AT-MDL-014515747 | GOOG-AT-MDL-014515748 | Email from Scott Spencer to Woojin Kim et al. | Confidential | 402, 403 |
| PTX0139 | 6/11/2013 21:11 | GOOG-DOJ-06584045 | GOOG-DOJ-06584047 | Email from launch@google.com to Google employees | Highly Confidential | 402, 403 |
| PTX0140 | 6/12/2013 13:29 | GOOG-DOJ-09448411 | GOOG-DOJ-09448419 | Email from Jan Sehrt to Daniel Silveira et al. | Highly Confidential | 402, 403, 805 |
| PTX0141 | 6/17/2013 7:04 | GOOG-DOJ-03606441 | GOOG-DOJ-03606451 | Google document | Highly Confidential | |
| PTX0142 | 6/28/2013 16:19 | GOOG-AT-MDL-014628553 | GOOG-AT-MDL-014628554 | Email from Adam Klee to Scott Spencer | Confidential | 403, 805 |
| PTX0143 | 7/10/2013 16:57 | GOOG-DOJ-04407352 | GOOG-DOJ-04407354 | Email from Pooja Kapoor to Megan Kiefer et al. | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA   Google's Objections to Plaintiffs' Trial Exhibit List   Document 918   Filed 07/19/24   Page 8 of 57 PageID# 21958

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0144 | 7/11/2013 21:43 | GOOG-DOJ-04407434 | GOOG-DOJ-04407444 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0145 | 7/24/2013 12:57 | GOOG-DOJ-03541292 | GOOG-DOJ-03541298 | Google presentation | Highly Confidential | 402, 403 |
| PTX0146 | 8/15/2013 20:48 | GOOG-DOJ-03607096 | GOOG-DOJ-03607102 | Google presentation | Highly Confidential | 402, 403 |
| PTX0147 | 8/28/2013 17:24 | GOOG-DOJ-11810183 | GOOG-DOJ-11810266 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0148 | 9/11/2013 16:52 | GOOG-AT-MDL-014564678 | GOOG-AT-MDL-014564681 | Email from Mathew Monroe to Victor Starenky et al. | Confidential | 402, 403 |
| PTX0149 | 9/12/2013 5:06 | GOOG-AT-MDL-014564694 | GOOG-AT-MDL-014564697 | Email from Matthew Monroe to Jaclyn Madden et al. | Confidential | 402, 403 |
| PTX0150 | 9/18/2013 16:25 | GOOG-AT-MDL-B-004428141 | GOOG-AT-MDL-B-004428142 | Message from Michael Rosett to Deepti Bhatnagar | Confidential | 402, 403 |
| PTX0151 | 10/8/2013 16:33 | GOOG-DOJ-03873799 | GOOG-DOJ-03873801 | Email from David Bledin to Atlan Weinberg et al. | Highly Confidential | 402, 403 |
| PTX0152 | 10/25/2013 14:51 | GOOG-DOJ-03874061 | GOOG-DOJ-03874069 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0153 | 10/26/2013 8:00 | GOOG-DOJ-15718679 | GOOG-DOJ-15718681 | Email from launch@google.com to Google employees | Highly Confidential | 402, 403 |
| PTX0154 | 10/29/2013 15:28 | GOOG-AT-MDL-009412816 | GOOG-AT-MDL-009412818 | Email from Joan Braddi to James McSweeney, et al. | Confidential | 402, 403 |
| PTX0155 | 10/30/2013 0:10 | GOOG-TEX-00055079 | GOOG-TEX-00055086 | Google presentation | Highly Confidential | 402, 403 |
| PTX0156 | 10/30/2013 14:15 | GOOG-AT-MDL-009412827 | GOOG-AT-MDL-009412830 | Email from Tobias Maurer to Joan Braddi, et al. | Confidential | 402, 403 |
| PTX0157 | 10/30/2013 17:00 | GOOG-DOJ-03608886 | GOOG-DOJ-03608890 | Google presentation | Highly Confidential | 402, 403 |
| PTX0158 | 11/21/2013 0:58 | GOOG-AT-MDL-012324145 | GOOG-AT-MDL-012324145 | Google document | Confidential | |
| PTX0159 | 2/5/2014 15:09 | GOOG-DOJ-03610002 | GOOG-DOJ-03610004 | Google document | Highly Confidential | |
| PTX0160 | 2/7/2014 18:24 | GOOG-DOJ-12684590 | GOOG-DOJ-12684619 | Email from Ashley Hu to Bethanie Baynes, with attachment | Highly Confidential | 402, 403 |
| PTX0161 | 3/3/2014 19:53 | GOOG-DOJ-14867672 | GOOG-DOJ-14867672 | Email from Aparna Pappu to Scott Spencer | Highly Confidential | 402, 403 |
| PTX0162 | 3/4/2014 18:29 | GOOG-DOJ-14257029 | GOOG-DOJ-14257041 | Google document | Highly Confidential | 402, 403 |
| PTX0163 | 3/7/2014 17:51 | GOOG-DOJ-03610256 | GOOG-DOJ-03610274 | Google presentation | Highly Confidential | 402, 403 |
| PTX0164 | 3/14/2014 0:58 | GOOG-DOJ-29736075 | GOOG-DOJ-29736076 | Email from Scott Spencer to Johan Land et al. | Confidential | 402, 403, 501 |
| PTX0165 | 3/23/2014 23:49 | GOOG-DOJ-03707195 | GOOG-DOJ-03707208 | Google presentation | Highly Confidential | 402, 403 |
| PTX0166 | 3/24/2014 0:11 | GOOG-DOJ-03525434 | GOOG-DOJ-03525434 | Google document | Highly Confidential | 402, 403 |
| PTX0167 | 3/28/2014 14:43 | GOOG-DOJ-15618265 | GOOG-DOJ-15618268 | Email from Tobias Maurer to Bruce Falck et al. | Highly Confidential | 402, 403 |
| PTX0168 | 3/28/2014 15:38 | GOOG-DOJ-14258291 | GOOG-DOJ-14258294 | Email from Christian Veer to Tobias Maurer et al. | Highly Confidential | 402, 403 |
| PTX0169 | 3/28/2014 16:20 | GOOG-DOJ-14258295 | GOOG-DOJ-14258298 | Email from Christian Veer to Tobias Maurer et al. | Highly Confidential | 402, 403 |
| PTX0170 | 4/3/2014 2:10 | GOOG-DOJ-11796239 | GOOG-DOJ-11796246 | Email from Chikako Nakashima to James McSweeney et al., | Highly Confidential | 402, 403 |
| PTX0171 | 4/4/2014 14:35 | GOOG-DOJ-04857852 | GOOG-DOJ-04857857 | Email from ads-quality-team@google.com on behalf of Vinod Marur to Reed Taylor et al. | Highly Confidential | 402, 403 |
| PTX0172 | 4/8/2014 14:12 | GOOG-DOJ-15133095 | GOOG-DOJ-15133096 | Email from David Goodman to Jan Sehrt | Highly Confidential | 402, 403, 805 |
| PTX0173 | 4/8/2014 22:26 | GOOG-AT-MDL-004235486 | GOOG-AT-MDL-004235488 | Email from Chris LaSala to Aidan Booth et al. | Confidential | 402, 403 |
| PTX0174 | 4/29/2014 20:00 | GOOG-DOJ-06831630 | GOOG-DOJ-06831679 | Google presentation | Highly Confidential | 402, 403 |
| PTX0175 | 5/13/2014 3:24 | GOOG-DOJ-06588780 | GOOG-DOJ-06588783 | Email from Bhavesh Mehta to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0176 | 5/22/2014 15:00 | GOOG-DOJ-08976385 | GOOG-DOJ-08976469 | Google document | Highly Confidential | 402, 403 |
| PTX0177 | 5/28/2014 16:38 | GOOG-DOJ-03876213 | GOOG-DOJ-03876216 | Email from Jonathan Bellack to Jonathan Alferness et al. | Highly Confidential | 402, 403 |
| PTX0178 | 5/30/2014 16:06 | GOOG-DOJ-14140347 | GOOG-DOJ-14140353 | Google document | Highly Confidential | 402, 403 |
| PTX0179 | 5/30/2014 19:28 | GOOG-DOJ-09451567 | GOOG-DOJ-09451590 | Google document | Highly Confidential | 402, 403 |
| PTX0180 | 6/4/2014 0:00 | GOOG-DOJ-14010311 | GOOG-DOJ-14010313 | Email from Eisar Lipkovitz to Scott Silver | Highly Confidential | 402, 403, 701 |
| PTX0181 | 6/6/2014 17:08 | GOOG-DOJ-14303532 | GOOG-DOJ-14303589 | Google presentation | Highly Confidential | 402, 403 |
| PTX0182 | 6/7/2014 23:19 | GOOG-AT-MDL-B-002182842 | GOOG-AT-MDL-B-002182845 | Email from Jesse Savage to Paul Pellman et al. | Confidential | 402, 403, 805 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA   Google's Objections to Plaintiffs' Trial Exhibit List   Filed 07/19/24   Page 9 of 57 PageID# 21959

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0183 | 6/12/2014 13:20 | GOOG-DOJ-04992716 | GOOG-DOJ-04992719 | Email from Scott Silver to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0184 | 6/16/2014 9:56 | GOOG-AT-MDL-B-003716262 | GOOG-AT-MDL-B-003716263 | Email from Ali Nasiri Amini to Chris Harris et al. | Confidential | 402, 403, 805 |
| PTX0185 | 6/24/2014 14:11 | GOOG-DOJ-07809152 | GOOG-DOJ-07809153 | Email from Charles Huang to Woojin Kim et al. | Highly Confidential | 402, 403, 805 |
| PTX0186 | 6/25/2014 5:05 | GOOG-DOJ-07809181 | GOOG-DOJ-07809183 | Email from Brad Bender to Bhavesh Mehta et al. | Highly Confidential | 402, 403, 805 |
| PTX0187 | 6/27/2014 3:26 | GOOG-DOJ-15199083 | GOOG-DOJ-15199085 | Email from Eyal Manor to Eisar Lipkovitz | Highly Confidential | 402, 403, 805 |
| PTX0188 | 7/8/2014 5:31 | GOOG-AT-MDL-003839960 | GOOG-AT-MDL-003840032 | Google presentation | Confidential | 402, 403 |
| PTX0189 | 7/9/2014 16:09 | GOOG-DOJ-27757879 | GOOG-DOJ-27757893 | Google presentation | Confidential | 402, 403, 805 |
| PTX0190 | 7/10/2014 13:15 | GOOG-DOJ-04315024 | GOOG-DOJ-04315040 | Google presentation | Highly Confidential | 402, 403 |
| PTX0191 | 7/10/2014 22:57 | GOOG-DOJ-29478199 | GOOG-DOJ-29478199 | Google presentation | Confidential | 402, 403 |
| PTX0192 | 7/14/2014 0:00 | GOOG-DOJ-14954887 | GOOG-DOJ-14954891 | Email from James Buerger to Woojin Kim et al. | Highly Confidential | 402, 403 |
| PTX0193 | 7/22/2014 5:10 | GOOG-DOJ-11239763 | GOOG-DOJ-11239848 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0194 | 7/29/2014 16:13 | GOOG-DOJ-06832553 | GOOG-DOJ-06832603 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0195 | 7/31/2014 1:14 | GOOG-DOJ-15199343 | GOOG-DOJ-15199345 | Email from Chris Harris to Eisar Lipkovitz | Highly Confidential | 402, 403, 805 |
| PTX0196 | 9/2/2014 17:39 | GOOG-DOJ-05250986 | GOOG-DOJ-05250988 | Email from Taylor Tobin to Brad Bender | Highly Confidential | 402, 403 |
| PTX0197 | 9/2/2014 19:07 | GOOG-AT-MDL-014460499 | GOOG-AT-MDL-014460500 | Email from Aparna Pappu to Nirmal Jayaram et al. | Confidential | 402, 403 |
| PTX0198 | 9/8/2014 17:02 | GOOG-DOJ-15627703 | GOOG-DOJ-15627705 | Email from Johan Land to Scott Spencer et al. | Highly Confidential | 402, 403 |
| PTX0199 | 9/9/2014 16:20 | GOOG-DOJ-07227229 | GOOG-DOJ-07227249 | Google presentation | Highly Confidential | |
| PTX0200 | 9/19/2014 19:22 | GOOG-DOJ-03543422 | GOOG-DOJ-03543424 | Email from Neal Mohan to Jason Spero | Highly Confidential | 402, 403, 805 |
| PTX0201 | 9/19/2014 21:26 | GOOG-DOJ-03877823 | GOOG-DOJ-03877823 | Email from Tobias Maurer to Brad Bender | Highly Confidential | 402, 403 |
| PTX0202 | 9/30/2014 8:21 | GOOG-AT-MDL-B-002093394 | GOOG-AT-MDL-B-002093395 | Email from Ali Nasiri Amini to Varun Ramanujam et al. | Confidential | 402, 403 |
| PTX0203 | 10/8/2014 0:00 | GOOG-AT-MDL-B-002122273 | GOOG-AT-MDL-B-002122287 | Google presentation | Highly Confidential | 402, 403 |
| PTX0204 | 10/16/2014 18:43 | GOOG-DOJ-14022335 | GOOG-DOJ-14022380 | Google presentation | Highly Confidential | 402, 403 |
| PTX0205 | 11/4/2014 1:40 | GOOG-DOJ-03878075 | GOOG-DOJ-03878076 | Email from Johan Land to Rohit Dhawan et al. | Highly Confidential | 402, 403 |
| PTX0206 | 11/4/2014 15:36 | GOOG-DOJ-03878083 | GOOG-DOJ-03878085 | Email from Johan Land to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0207 | 11/6/2014 6:32 | GOOG-DOJ-03231699 | GOOG-DOJ-03231703 | Email from Aitan Weinberg to Brad Bender et al. | Highly Confidential | 402, 403 |
| PTX0208 | 12/3/2014 21:28 | GOOG-DOJ-12768541 | GOOG-DOJ-12768569 | Google presentation | Highly Confidential | 402, 403 |
| PTX0209 | 12/4/2014 18:04 | GOOG-DOJ-06592338 | GOOG-DOJ-06592340 | Email from Max Loubser to Scott Silver et al. | Highly Confidential | 402, 403 |
| PTX0210 | 12/9/2014 4:09 | GOOG-AT-MDL-009417880 | GOOG-AT-MDL-009417881 | Email from Jennifer Flannery O'Connor to Neal Mohan | Confidential | 402, 403 |
| PTX0211 | 12/9/2014 16:36 | GOOG-AT-MDL-016955780 | GOOG-AT-MDL-016955782 | Email from Jennifer Flannery O'Connor to Jim Giles et al. | Confidential | 402, 403 |
| PTX0212 | 12/9/2014 16:56 | GOOG-AT-MDL-013362112 | GOOG-AT-MDL-013362116 | Email from Aparna Pappu to Scott Silver | Confidential | 402, 403 |
| PTX0213 | 8/12/2015 2:29 | GOOG-DOJ-15188149 | GOOG-DOJ-15188169 | Message generated by docs.google.com containing comments to document | Highly Confidential | 402, 403 |
| PTX0214 | 1/6/2015 17:59 | GOOG-DOJ-14712011 | GOOG-DOJ-14712015 | Email from Max Loubser to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0215 | 1/8/2015 9:35 | GOOG-DOJ-11948796 | GOOG-DOJ-11948798 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0216 | 1/22/2015 20:06 | GOOG-DOJ-09875130 | GOOG-DOJ-09875148 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0217 | 1/30/2015 0:00 | GOOG-AT-MDL-010758565 | GOOG-AT-MDL-010758581 | Google document | Highly Confidential | 402, 403 |
| PTX0218 | 2/9/2015 0:00 | GOOG-DOJ-09251152 | GOOG-DOJ-09251157 | Email from Neal Mohan to Sridhar Ramaswamy | Highly Confidential | 402, 403, 805 |
| PTX0219 | 3/3/2015 0:00 | GOOG-AT-MDL-008734667 | GOOG-AT-MDL-008734706 | Email from Russ Freyman to Sean Harrison, with attachments | Highly Confidential | 402, 403 |
| PTX0220 | 3/4/2015 14:21 | GOOG-DOJ-27803533 | GOOG-DOJ-27803552 | Google presentation | Confidential | 402, 403 |
| PTX0221 | 3/6/2015 22:35 | GOOG-DOJ-06594044 | GOOG-DOJ-06594045 | Email from Woojin Kim to Shannon Bayley et al. | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 10 of 57 PageID# 21960

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0222 | 3/25/2015 12:00 | GOOG-DOJ-06836438 | GOOG-DOJ-06836465 | Google presentation | Highly Confidential | 402, 403 |
| PTX0223 | 3/26/2015 18:36 | GOOG-DOJ-10517669 | GOOG-DOJ-10517675 | Google presentation | Highly Confidential | 402, 403 |
| PTX0224 | 4/21/2015 18:02 | GOOG-DOJ-13340483 | GOOG-DOJ-13340483 | Email from Scott Spencer to Jonathan Bellack | Highly Confidential | 402, 403 |
| PTX0225 | 4/23/2015 20:52 | GOOG-TEX-00079559 | GOOG-TEX-00079570 | Email from Sampada Telang to Archana Raghavendra et al. | Highly Confidential | 402, 403, 805 |
| PTX0226 | 4/28/2015 6:45 | GOOG-AT-MDL-B-002097533 | GOOG-AT-MDL-B-002097534 | Email from Ali Nasiri Amini to Bahman Rabii | Confidential | 402, 403, 805 |
| PTX0227 | 4/30/2015 21:29 | GOOG-DOJ-03880564 | GOOG-DOJ-03880567 | Email from drx-notes@google.com on behalf of Drew Bradstock to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0228 | 5/14/2015 15:38 | GOOG-AT-MDL-014462384 | GOOG-AT-MDL-014462385 | Email from Vahab Mirrokni to Aparna Pappu et al. | Confidential | 402, 403 |
| PTX0229 | 6/3/2015 1:19 | GOOG-DOJ-07811169 | GOOG-DOJ-07811239 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0230 | 6/23/2015 14:53 | GOOG-DOJ-12710510 | GOOG-DOJ-12710510 | Email from Jonathan Bellack to Gang Wang et al. | Highly Confidential | 402, 403, 805 |
| PTX0231 | 7/7/2015 13:05 | GOOG-DOJ-10547033 | GOOG-DOJ-10547155 | Google presentation | Highly Confidential | 402, 403 |
| PTX0232 | 7/16/2015 11:46 | GOOG-TEX-00103507 | GOOG-TEX-00103544 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0233 | 7/16/2015 18:37 | GOOG-AT-MDL-007495110 | GOOG-AT-MDL-007495188 | Google presentation | Confidential | 402, 403 |
| PTX0234 | 7/22/2015 2:26 | GOOG-TEX-00116236 | GOOG-TEX-00116241 | Email from Drew Bradstock to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0235 | 7/27/2015 23:49 | GOOG-DOJ-15187593 | GOOG-DOJ-15187594 | Email from Alex Barza to Drew Bradstock | Highly Confidential | 402, 403 |
| PTX0236 | 7/28/2015 0:40 | GOOG-DOJ-06563186 | GOOG-DOJ-06563204 | Google presentation | Highly Confidential | 402, 403 |
| PTX0237 | 7/31/2015 14:59 | GOOG-TEX-00046730 | GOOG-TEX-00046737 | Email from Eisar Lipkovitz to Bahman Rabii et al. | Highly Confidential | 402, 403, 805 |
| PTX0238 | 8/4/2015 16:01 | GOOG-DOJ-12710607 | GOOG-DOJ-12710615 | Email from Jonathan Bellack to Assaf Grabinsky et al. | Highly Confidential | 402, 403, 805 |
| PTX0239 | 8/5/2015 18:23 | GOOG-TEX-00102812 | GOOG-TEX-00102823 | Email from Assaf Grabinsky to Thomas Schreiber et al. | Highly Confidential | 402, 403, 805 |
| PTX0240 | 8/5/2015 18:23 | GOOG-DOJ-12710616 | GOOG-DOJ-12710624 | Email from Assaf Grabinsky to Thomas Schreiber et al. | Highly Confidential | 402, 403, 805 |
| PTX0241 | 8/12/2015 12:45 | GOOG-DOJ-14002753 | GOOG-DOJ-14002756 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0242 | 8/21/2015 17:25 | GOOG-TEX-00119553 | GOOG-TEX-00119568 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0243 | 8/24/2015 1:01 | GOOG-TEX-00116618 | GOOG-TEX-00116625 | Email from Jonathan Bellack to Max Loubser et al. | Highly Confidential | 402, 403, 805 |
| PTX0244 | 8/26/2015 17:30 | GOOG-DOJ-13352197 | GOOG-DOJ-13352202 | Email from Woojin Kim to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0245 | 9/2/2015 18:45 | GOOG-TEX-00777528 | GOOG-TEX-00777535 | Email from Lixing Dong to Bo Zheng et al. | Highly Confidential | 402, 403 |
| PTX0246 | 9/18/2015 14:35 | GOOG-DOJ-14004308 | GOOG-DOJ-14004308 | Email from Gargi Sur to Drew Bradstock | Highly Confidential | 402, 403 |
| PTX0247 | 9/24/2015 20:14 | GOOG-TEX-00123404 | GOOG-TEX-00123417 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0248 | 9/25/2015 18:29 | GOOG-TEX-00118526 | GOOG-TEX-00118537 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0249 | 9/29/2015 13:56 | GOOG-DOJ-13354593 | GOOG-DOJ-13354598 | Email from Julie Sterling to David Goodman et al. | Highly Confidential | 402, 403, 805 |
| PTX0250 | 9/29/2015 19:27 | GOOG-TEX-00089326 | GOOG-TEX-00089340 | Google presentation | Highly Confidential | 402, 403 |
| PTX0251 | 10/9/2015 19:16 | GOOG-DOJ-05310251 | GOOG-DOJ-05310270 | Email from Jonathan Bellack to Chris LaSala et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0252 | 10/9/2015 20:54 | GOOG-TEX-00001388 | GOOG-TEX-00001390 | Email from Jonathan Bellack to Chris LaSala et al. | Highly Confidential | 402, 403, 805 |
| PTX0253 | 10/12/2015 14:36 | GOOG-TEX-00107198 | GOOG-TEX-00107233 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0254 | 10/13/2015 12:13 | GOOG-TEX-00089237 | GOOG-TEX-00089240 | Email from Chris LaSala to Craig DiNatali et al. | Highly Confidential | 402, 403, 805 |
| PTX0255 | 10/13/2015 15:22 | GOOG-TEX-00117103 | GOOG-TEX-00117115 | Email from Sunni Yuen to Sara Walsh et al. | Highly Confidential | 402, 403, 701, 805 |
| PTX0256 | 10/13/2015 15:24 | GOOG-DOJ-15643121 | GOOG-DOJ-15643126 | Email from Scott Spencer to Michael Smith et al. | Highly Confidential | 402, 403, 701, 805 |
| PTX0257 | 10/15/2015 21:09 | GOOG-TEX-00125604 | GOOG-TEX-00125631 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0258 | 10/16/2015 15:36 | GOOG-DOJ-13356604 | GOOG-DOJ-13356610 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0259 | 10/22/2015 2:51 | GOOG-DOJ-13202326 | GOOG-DOJ-13202329 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0260 | 10/23/2015 18:01 | GOOG-DOJ-14507818 | GOOG-DOJ-14507822 | Email from web-tym-working-group@google.com on behalf of Assaf Grabinsky to Jonathan Bellack et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0261 | 11/3/2015 21:03 | GOOG-DOJ-13964907 | GOOG-DOJ-13964907 | Email from George Levitte to David Goodman | Highly Confidential | 402, 403 |
| PTX0262 | 11/4/2015 16:14 | GOOG-DOJ-15728914 | GOOG-DOJ-15728924 | Email from Woojin Kim to Alok Aggarwal et al. | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA Google's Objections to Plaintiffs' Trial Exhibit List Page 11 of 57 PageID# 21961

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0263 | 11/5/2015 15:34 | GOOG-AT-MDL-012499189 | GOOG-AT-MDL-012499190 | Email from Chris LaSala to Chris LaSala | Confidential | 402, 403 |
| PTX0264 | 11/10/2015 1:03 | GOOG-DOJ-04329872 | GOOG-DOJ-04329873 | Email from Eisar Lipkovitz to Woojin Kim et al. | Highly Confidential | 402, 403 |
| PTX0265 | 11/10/2015 6:48 | GOOG-DOJ-05256264 | GOOG-DOJ-05256273 | Email from Eu-Jin Goh to Eisar Lipkovitz et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0266 | 11/10/2015 17:05 | GOOG-DOJ-05256328 | GOOG-DOJ-05256339 | Email from Jonathan Bellack to Eisar Lipkovitz et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0267 | 11/10/2015 20:28 | GOOG-DOJ-04329904 | GOOG-DOJ-04329904 | Email from Jonathan Bellack to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0268 | 11/10/2015 21:38 | GOOG-DOJ-10947533 | GOOG-DOJ-10947533 | Email from Chris LaSala to Jerome Grateau | Highly Confidential | 402, 403 |
| PTX0269 | 11/11/2015 15:20 | GOOG-TEX-00117219 | GOOG-TEX-00117229 | Email from Julie Sterling to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0270 | 11/18/2015 16:36 | GOOG-TEX-00057487 | GOOG-TEX-00057705 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0271 | 11/18/2015 18:58 | GOOG-DOJ-05256692 | GOOG-DOJ-05256704 | Email from Eu-Jin Goh to Aparna Pappu et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0272 | 11/20/2015 4:57 | GOOG-DOJ-15214479 | GOOG-DOJ-15214535 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0273 | 12/2/2015 13:37 | GOOG-DOJ-03845733 | GOOG-DOJ-03845746 | Google presentation | Highly Confidential | 402, 403 |
| PTX0274 | 12/2/2015 21:04 | GOOG-DOJ-03913175 | GOOG-DOJ-03913191 | Google presentation | Highly Confidential | 402, 403 |
| PTX0275 | 12/3/2015 18:52 | GOOG-TEX-00089490 | GOOG-TEX-00089496 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0276 | 12/4/2015 22:35 | GOOG-AT-MDL-012499575 | GOOG-AT-MDL-012499577 | Email from Bryan Rowley (via Google Slides) [drive-shares-noreply@google.com] to Chris LaSala | Confidential | 402, 403 |
| PTX0277 | 12/11/2015 14:48 | GOOG-DOJ-03617407 | GOOG-DOJ-03617418 | Google presentation | Highly Confidential | 402, 403 |
| PTX0278 | 12/12/2015 1:00 | GOOG-DOJ-11765613 | GOOG-DOJ-11765619 | Google document | Highly Confidential | 402, 403 |
| PTX0279 | 12/21/2015 19:08 | GOOG-TEX-00117392 | GOOG-TEX-00117394 | Email from Craig DiNatali to Jonathan Bellack | Highly Confidential | 402, 403, 805 |
| PTX0280 | 1/6/2016 17:07 | GOOG-TEX-00089371 | GOOG-TEX-00089402 | Google presentation | Highly Confidential | 402, 403 |
| PTX0281 | 1/6/2016 19:46 | GOOG-TEX-00117939 | GOOG-TEX-00117942 | Email from launch@google.com to Jonathan Bellack et al. | Highly Confidential | 402, 403 |
| PTX0282 | 1/8/2016 0:32 | GOOG-DOJ-15192614 | GOOG-DOJ-15192614 | Email from George Levitte to Drew Bradstock et al. | Highly Confidential | 402, 403, 805 |
| PTX0283 | 1/8/2016 19:03 | GOOG-TEX-00089404 | GOOG-TEX-00089404 | Email from Jennifer Schindler to Geraldine Chachoua et al. | Highly Confidential | 402, 403 |
| PTX0284 | 1/8/2016 21:39 | GOOG-DOJ-13364292 | GOOG-DOJ-13364292 | Email from Woojin Kim to Scott Spencer et al. | Highly Confidential | 402, 403, 805 |
| PTX0285 | 1/8/2016 22:07 | GOOG-TEX-00085406 | GOOG-TEX-00085409 | Email from Drew Bradstock to Woojin Kim et al. | Highly Confidential | 402, 403, 805 |
| PTX0286 | 1/11/2016 17:56 | GOOG-TEX-00117995 | GOOG-TEX-00118000 | Email from Jonathan Bellack to Aparna Pappu | Highly Confidential | 402, 403, 805 |
| PTX0287 | 1/11/2016 17:56 | GOOG-DOJ-13364449 | GOOG-DOJ-13364453 | Email from Jonathan Bellack to Aparna Pappu | Highly Confidential | 402, 403, 805 |
| PTX0288 | 1/11/2016 19:53 | GOOG-DOJ-06842351 | GOOG-DOJ-06842362 | Google presentation | Highly Confidential | 402, 403 |
| PTX0289 | 1/12/2016 6:12 | GOOG-DOJ-07237766 | GOOG-DOJ-07237770 | Email from mad-pm@google.com on behalf of Chris Gkarlos-Stavropoulos to Eisar Lipkovitz et al. | Highly Confidential | 402, 403, 805 |
| PTX0290 | 1/12/2016 7:03 | GOOG-DOJ-14516983 | GOOG-DOJ-14516984 | Email from Jerome Grateau to Eisar Lipkovitz | Highly Confidential | 402, 403 |
| PTX0291 | 1/12/2016 18:34 | GOOG-DOJ-10948339 | GOOG-DOJ-10948339 | Message generated by Barney Pierce (Google Docs) containing comments to document | Highly Confidential | 402, 403 |
| PTX0292 | 1/13/2016 16:13 | GOOG-DOJ-12711836 | GOOG-DOJ-12711835 | Google presentation | Highly Confidential | 402, 403 |
| PTX0293 | 1/13/2016 21:12 | GOOG-DOJ-15425488 | GOOG-DOJ-15425488 | Message generated by Tobias Maurer (Google Docs) containing comments to document | Highly Confidential | 402, 403 |
| PTX0294 | 1/13/2016 21:22 | GOOG-DOJ-32262609 | GOOG-DOJ-32262661 | Google presentation | Confidential | 402, 403 |
| PTX0295 | 1/17/2016 22:43 | GOOG-DOJ-03068470 | GOOG-DOJ-03068473 | Google document | Highly Confidential | 402, 403 |
| PTX0296 | 1/25/2016 18:38 | GOOG-DOJ-02850814 | GOOG-DOJ-02850815 | Email from Jonathan Bellack to Brad Bender | Highly Confidential | 402, 403 |
| PTX0297 | 1/28/2016 0:29 | GOOG-DOJ-09458688 | GOOG-DOJ-09458709 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0298 | 1/28/2016 0:42 | GOOG-AT-MDL-003367653 | GOOG-AT-MDL-003367656 | Email from Nelson Hsu to Colin Goulding et al. | Confidential | 402, 403, 805 |
| PTX0299 | 1/28/2016 17:01 | GOOG-TEX-00118064 | GOOG-TEX-00118068 | Email from Jonathan Bellack to Rohit Dhawan et al. | Highly Confidential | 402, 403, 805 |
| PTX0300 | 1/29/2016 20:30 | GOOG-TEX-00118107 | GOOG-TEX-00118110 | Email from Michael Kleber to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0301 | 1/29/2016 20:57 | GOOG-TEX-00103022 | GOOG-TEX-00103024 | Email from Aparna Pappu to Josh Cohen et al. | Highly Confidential | 402, 403, 805 |
| PTX0302 | 2/2/2016 18:15 | GOOG-DOJ-11765922 | GOOG-DOJ-11765922 | Email from Bryan Rowley to Chris LaSala | Highly Confidential | 402, 403 |
| PTX0303 | 2/5/2016 15:50 | GOOG-DOJ-12484600 | GOOG-DOJ-12484601 | Email from Payam Shodjai to Paul Muret | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA  Document 918  Filed 07/19/24  Page 12 of 57 PageID# 21962

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0304 | 2/9/2016 21:52 | GOOG-DOJ-07791790 | GOOG-DOJ-07791792 | Email from Bryan Rowley to Bonita Stewart et al. | Highly Confidential | 402, 403 |
| PTX0305 | 2/19/2016 18:37 | GOOG-DOJ-12502010 | GOOG-DOJ-12502014 | Google document | Highly Confidential | 402, 403 |
| PTX0306 | 2/22/2016 19:58 | GOOG-DOJ-09141406 | GOOG-DOJ-09141596 | Google presentation | Highly Confidential | 402, 403 |
| PTX0307 | 2/23/2016 20:40 | GOOG-DOJ-03618477 | GOOG-DOJ-03618533 | Google presentation | Highly Confidential | 402, 403 |
| PTX0308 | 2/25/2016 3:47 | GOOG-DOJ-05221243 | GOOG-DOJ-05221246 | Email from Michelle Sarlo Dauwalter to Bonita Stewart | Highly Confidential | 402, 403, 805 |
| PTX0309 | 2/25/2016 11:38 | GOOG-DOJ-05311142 | GOOG-DOJ-05311145 | Email from Chris LaSala to Michelle Sarlo Dauwalter et al. | Highly Confidential | 402, 403, 805 |
| PTX0310 | 2/25/2016 19:58 | GOOG-DOJ-07813621 | GOOG-DOJ-07813622 | Email from drx-notes@google.com on behalf of Abby Toomey to drx-jedi et al. | Highly Confidential | 402, 403, 805 |
| PTX0311 | 2/26/2016 3:11 | GOOG-DOJ-06843565 | GOOG-DOJ-06843571 | Email from Sam Temes to Jasper Seldin et al. | Highly Confidential | 402, 403, 805 |
| PTX0312 | 2/27/2016 1:12 | GOOG-DOJ-05258347 | GOOG-DOJ-05258399 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0313 | 2/27/2016 22:04 | GOOG-DOJ-07323297 | GOOG-DOJ-07323298 | Email from Eisar Lipkovitz to Jerry Dischler et al. | Highly Confidential | 402, 403, 805 |
| PTX0314 | 3/1/2016 0:00 | GOOG-AT-MDL-B-001601271 | GOOG-AT-MDL-B-001601278 | Google document | Confidential | 402, 403 |
| PTX0315 | 3/1/2016 23:03 | GOOG-TEX-00089497 | GOOG-TEX-00089506 | Email from Bryan Rowley to Chris LaSala | Highly Confidential | 805, 402, 403 |
| PTX0316 | 3/11/2016 23:01 | GOOG-AT-MDL-B-002102733 | GOOG-AT-MDL-B-002102736 | Email from Alok Aggarwal to Tobias Maurer et al. | Confidential | 402, 403 |
| PTX0317 | 3/14/2016 8:48 | GOOG-AT-MDL-012500548 | GOOG-AT-MDL-012500551 | Email from Jasper Seldin to Pooja Kapoor et al. | Confidential | 402, 403 |
| PTX0318 | 3/18/2016 0:36 | GOOG-DOJ-15204429 | GOOG-DOJ-15204430 | Email from Eisar Lipkovitz to Ali Nasiri Amini et al. | Highly Confidential | 402, 403 |
| PTX0319 | 3/18/2016 20:37 | GOOG-TEX-00082760 | GOOG-TEX-00082771 | Email from Aparna Pappu to Jim Giles | Highly Confidential | 402, 403, 805 |
| PTX0320 | 9/3/16 4:16 | GOOG-TEX-00119677 | GOOG-TEX-00119685 | Email from Eisar Lipkovitz to Ali Nasiri Amini et al. | Highly Confidential | 402, 403, 805 |
| PTX0321 | 3/22/2016 2:50 | GOOG-DOJ-14717520 | GOOG-DOJ-14717528 | Email from Vahab Mirrokni to Renato Paes Leme et al. | Highly Confidential | 402, 403 |
| PTX0322 | 3/28/2016 17:39 | GOOG-DOJ-28386151 | GOOG-DOJ-28386179 | Google presentation | Confidential | 402, 403 |
| PTX0323 | 3/28/2016 20:35 | GOOG-DOJ-04334161 | GOOG-DOJ-04334164 | Google presentation | Highly Confidential | 402, 403 |
| PTX0324 | 3/28/2016 20:37 | GOOG-DOJ-15140608 | GOOG-DOJ-15140609 | Google document | Highly Confidential | 402, 403 |
| PTX0325 | 3/29/2016 2:47 | GOOG-DOJ-13370838 | GOOG-DOJ-13370838 | Message generated by Jonathan Bellack (Google Docs) containing comments to document | Highly Confidential | 402, 403 |
| PTX0326 | 3/31/2016 16:45 | GOOG-DOJ-09238836 | GOOG-DOJ-09238915 | Google document | Confidential | 402, 403 |
| PTX0327 | 4/4/2016 21:25 | GOOG-DOJ-09459356 | GOOG-DOJ-09459356 | Google presentation | Highly Confidential | 402, 403 |
| PTX0328 | 4/7/2016 18:42 | GOOG-DOJ-12395460 | GOOG-DOJ-12395464 | Google presentation | Highly Confidential | 402, 403 |
| PTX0329 | 4/7/2016 20:29 | GOOG-DOJ-32055191 | GOOG-DOJ-32055193 | Email from Aparna Pappu to Alok Aggarwal et al. | Confidential | 402, 403, 805 |
| PTX0330 | 4/7/2016 23:30 | GOOG-DOJ-32016770 | GOOG-DOJ-32016771 | Email from Brad Bender to Woojin Kim et al. | Confidential | 403 |
| PTX0331 | 4/10/2016 6:06 | GOOG-DOJ-12485597 | GOOG-DOJ-12485598 | Email from Eisar Lipkovitz to Paul Muret et al. | Highly Confidential | 402, 403 |
| PTX0332 | 4/12/2016 19:50 | GOOG-TEX-00103256 | GOOG-TEX-00103314 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0333 | 4/15/2016 11:23 | GOOG-DOJ-27766486 | GOOG-DOJ-27766492 | Email from Dan Taylor to Jason Spero et al. | Confidential | 403 |
| PTX0334 | 4/21/2016 18:44 | GOOG-DOJ-15427522 | GOOG-DOJ-15427522 | Email from Fabrizio Angelini to George Levitte et al. | Highly Confidential | 402, 403 |
| PTX0335 | 4/27/2016 11:41 | GOOG-TEX-00002258 | GOOG-TEX-00002261 | Email from launch@google.com to Google employees | Highly Confidential | 402, 403 |
| PTX0336 | 4/29/2016 14:59 | GOOG-DOJ-15427640 | GOOG-DOJ-15427641 | Email from Max Loubser to Martin Pál et al. | Highly Confidential | 402, 403 |
| PTX0337 | 5/5/2016 15:30 | GOOG-DOJ-15125492 | GOOG-DOJ-15125492 | Google document | Highly Confidential | 402, 403 |
| PTX0338 | 5/11/2016 20:13 | GOOG-DOJ-03234677 | GOOG-DOJ-03234684 | Email from Jonathan Bellack to Rohit Dhawan et al. | Highly Confidential | 402, 403 |
| PTX0339 | 5/16/2016 15:29 | GOOG-DOJ-03234715 | GOOG-DOJ-03234722 | Email from Rohit Dhawan to Jonathan Bellack et al. | Highly Confidential | 402, 403 |
| PTX0340 | 5/25/2016 18:19 | GOOG-DOJ-13374594 | GOOG-DOJ-13374599 | Email from Jonathan Bellack to Rohit Dhawan, with attachment | Highly Confidential | 402, 403, 805 |
| PTX0341 | 6/2/2016 0:00 | GOOG-DOJ-14447630 | GOOG-DOJ-14447634 | Email from David Goodman to Guillaume-Henri Huon | Highly Confidential | 402, 403, 805 |
| PTX0342 | 6/2/2016 11:52 | GOOG-TEX-00092616 | GOOG-TEX-00092641 | Email from Jonathan Bellack to Woojin Kim et al., with attachment | Highly Confidential | 402, 403, 802, 805 |
| PTX0343 | 6/3/2016 20:14 | GOOG-DOJ-13375428 | GOOG-DOJ-13375428 | Email from Jonathan Bellack to Woojin Kim | Highly Confidential | 402, 403 |
| PTX0344 | 6/13/2016 17:44 | GOOG-AT-MDL-012334734 | GOOG-AT-MDL-012334735 | Email from launch@google.com to display-adsquality-launch-notify@google.com et al. | Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 13 of 57 PageID# 21963

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0345 | 6/13/2016 22:24 | GOOG-AT-MDL-012501782 | GOOG-AT-MDL-012501783 | Email from Jonathan Bellack to Max Loubser et al. | Highly Confidential | 402, 403 |
| PTX0346 | 6/16/2016 23:52 | GOOG-DOJ-05312534 | GOOG-DOJ-05312555 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0347 | 6/23/2016 1:53 | GOOG-DOJ-15006599 | GOOG-DOJ-15006601 | Email from launch@google.com to Google employees | Highly Confidential | 402, 403 |
| PTX0348 | 6/27/2016 22:22 | GOOG-DOJ-02851792 | GOOG-DOJ-02851792 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX0349 | 6/29/2016 19:07 | GOOG-AT-MDL-013378392 | GOOG-AT-MDL-013378396 | Email from launch@google.com to Google employees | Confidential | 402, 403 |
| PTX0350 | 7/1/2016 17:08 | GOOG-AT-MDL-B-002105690 | GOOG-AT-MDL-B-002105692 | Email from Ali Nasiri Amini to Bahman Rabii | Confidential | 402, 403, 805 |
| PTX0351 | 7/8/2016 20:20 | GOOG-TEX-00037590 | GOOG-TEX-00037598 | Google presentation | Highly Confidential | 402, 403 |
| PTX0352 | 7/12/2016 18:38 | GOOG-TEX-00103579 | GOOG-TEX-00103581 | Email from Jonathan Bellack to Alex Shellhammer et al. | Highly Confidential | 403, 805 |
| PTX0353 | 7/15/2016 23:09 | GOOG-DOJ-14152675 | GOOG-DOJ-14152677 | Email from Max Loubser to Jim Giles et al., with attachment | Highly Confidential | 402, 403 |
| PTX0354 | 7/19/2016 21:29 | GOOG-DOJ-15797463 | GOOG-DOJ-15797466 | Google presentation | Highly Confidential | 403 |
| PTX0355 | 7/19/2016 22:02 | GOOG-DOJ-15076623 | GOOG-DOJ-15076623 | Email from launch@google.com to Google employees | Highly Confidential | 402, 403 |
| PTX0356 | 7/7/2016 20:18 | GOOG-DOJ-14152425 | GOOG-DOJ-14152429 | Message generated by "George Levitte (Google Docs)" containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0357 | 7/26/2016 21:20 | GOOG-DOJ-15769040 | GOOG-DOJ-15769044 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0358 | 7/27/2016 4:11 | GOOG-DOJ-02851963 | GOOG-DOJ-02852001 | Google presentation | Highly Confidential | |
| PTX0359 | 8/22/2016 15:54 | GOOG-TEX-00124296 | GOOG-TEX-00124619 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0360 | 8/23/2016 20:56 | GOOG-AT-MDL-014524503 | GOOG-AT-MDL-014524503 | Email from Jonathan Bellack to George Levitte et al. | Highly Confidential | 402, 403 |
| PTX0361 | 9/19/2016 13:52 | GOOG-DOJ-13381330 | GOOG-DOJ-13381331 | Email from Laurent Cordier to Jerry Miller et al. | Highly Confidential | 402, 403 |
| PTX0362 | 8/24/2016 21:35 | GOOG-AT-MDL-007368023 | GOOG-AT-MDL-007368346 | Google presentation | Confidential | 402, 403, 805 |
| PTX0363 | 8/29/2016 18:12 | GOOG-TEX-00109627 | GOOG-TEX-00109644 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0364 | 9/1/2016 20:30 | GOOG-DOJ-14155663 | GOOG-DOJ-14155663 | Message generated by "Chris LaSala (Google Slides)" containing comments to document | Highly Confidential | 402, 403 |
| PTX0365 | 9/2/2016 19:09 | GOOG-DOJ-13380647 | GOOG-DOJ-13380647 | Email from Jonathan Bellack to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0366 | 9/6/2016 1:10 | GOOG-TEX-00119815 | GOOG-TEX-00119829 | Email from Jonathan Bellack to Eisar Lipkovitz et al. | Highly Confidential | 402, 403, 805 |
| PTX0367 | 9/6/2016 2:01 | GOOG-DOJ-10634461 | GOOG-DOJ-10634472 | Email from Jonathan Bellack to Paul Muret | Highly Confidential | 402, 403, 805 |
| PTX0368 | 9/16/2016 5:54 | GOOG-TEX-00104315 | GOOG-TEX-00104317 | Email from Jerome Grateau to Chris LaSala | Highly Confidential | 402, 403 |
| PTX0369 | 9/20/2016 2:12 | GOOG-DOJ-15432462 | GOOG-DOJ-15432465 | Email from Nitish Korula to Jim Giles et al. | Highly Confidential | 402, 403, 805 |
| PTX0370 | 9/23/2016 19:13 | GOOG-DOJ-11810726 | GOOG-DOJ-11810729 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0371 | 9/26/2016 16:49 | GOOG-TEX-00097138 | GOOG-TEX-00097142 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0372 | 9/27/2016 15:23 | GOOG-DOJ-03887762 | GOOG-DOJ-03887765 | Email from Sridhar Ramaswamy to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0373 | 9/28/2016 13:29 | GOOG-TEX-00083092 | GOOG-TEX-00083092 | Message generated by "Jim Giles (Google Docs)" containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0374 | 10/3/2016 14:36 | GOOG-TEX-00093289 | GOOG-TEX-00093288 | Email from Sam Cox to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0375 | 10/5/2016 17:17 | GOOG-DOJ-13463836 | GOOG-DOJ-13463844 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0376 | 10/5/2016 17:46 | GOOG-AT-MDL-012338679 | GOOG-AT-MDL-012338679 | Message generated by "Gargi Sur (Google Docs)" containing comments to document | Confidential | 106, 402, 403 |
| PTX0377 | 10/3/2016 12:10 | GOOG-AT-MDL-B-001120543 | GOOG-AT-MDL-B-001120543 | Email from Jim Giles to Martin Pál et al. | Confidential | 402, 403 |
| PTX0378 | 10/11/2016 20:27 | GOOG-AT-MDL-014524758 | GOOG-AT-MDL-014524760 | Email from Jonathan Bellack to Scott Spencer | Confidential | 402, 403 |
| PTX0379 | 10/14/2016 12:52 | GOOG-DOJ-27774051 | GOOG-DOJ-27774065 | Google document | Confidential | 402, 403 |
| PTX0380 | 10/18/2016 22:36 | GOOG-TEX-00093667 | GOOG-TEX-00093669 | Email from Jim Giles to Sam Cox | Highly Confidential | 402, 403 |
| PTX0381 | 10/20/2016 3:15 | GOOG-TEX-00120775 | GOOG-TEX-00120821 | Google presentation | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 14 of 57 PageID# 21964

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0382 | 10/20/2016 15:15 | GOOG-AT-MDL-012339152 | GOOG-AT-MDL-012339152 | Message generated by "Sam Temes (Google Docs)" containing comments to document | Confidential | 106, 402, 403 |
| PTX0383 | 10/21/2016 12:01 | GOOG-DOJ-13927223 | GOOG-DOJ-13927225 | Email from Jonathan Bellack to Max Loubser et al. | Highly Confidential | 402, 403 |
| PTX0384 | 10/21/2016 18:02 | GOOG-AT-MDL-012339195 | GOOG-AT-MDL-012339195 | Email from Jonathan Bellack to Alok Verma et al. | Confidential | 402, 403, 805 |
| PTX0385 | 10/22/2016 2:53 | GOOG-AT-MDL-012339202 | GOOG-AT-MDL-012339202 | Email from Jim Giles to Jonathan Bellack et al. | Confidential | 402, 403, 805 |
| PTX0386 | 10/24/2016 15:36 | GOOG-AT-MDL-012339208 | GOOG-AT-MDL-012339209 | Email from Aparna Pappu to Jim Giles et al. | Confidential | 402, 403, 805 |
| PTX0387 | 10/24/2016 15:43 | GOOG-DOJ-12069332 | GOOG-DOJ-12069347 | Google presentation | Highly Confidential | 402, 403 |
| PTX0388 | 10/24/2016 16:03 | GOOG-AT-MDL-012339212 | GOOG-AT-MDL-012339213 | Email from Jonathan Bellack to Sam Cox et al. | Confidential | 402, 403, 805 |
| PTX0389 | 10/25/2016 0:57 | GOOG-DOJ-07817283 | GOOG-DOJ-07817284 | Email from Jonathan Bellack to Brad Bender | Highly Confidential | 402, 403 |
| PTX0390 | 10/26/2016 13:34 | GOOG-DOJ-14382030 | GOOG-DOJ-14382032 | Message generated by "Max Loubser (Google Slides)" containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0391 | 10/26/2016 14:44 | GOOG-DOJ-13384169 | GOOG-DOJ-13384174 | Email from Sam Cox to Jonathan Bellack et al. | Highly Confidential | 402, 403 |
| PTX0392 | 10/26/2016 14:46 | GOOG-DOJ-13384186 | GOOG-DOJ-13384190 | Email from Sam Cox to Jim Giles et al. | Highly Confidential | 402, 403 |
| PTX0393 | 10/26/2016 15:38 | GOOG-DOJ-15081872 | GOOG-DOJ-15081872 | Email from Jonathan Bellack to Max Loubser et al. | Highly Confidential | 402, 403, 805 |
| PTX0394 | 10/27/2016 0:00 | GOOG-AT-MDL-B-002531351 | GOOG-AT-MDL-B-002531396 | Google presentation | Confidential | 402, 403 |
| PTX0395 | 10/27/2016 1:58 | GOOG-DOJ-32303873 | GOOG-DOJ-32303915 | Google presentation | Confidential | 402, 403 |
| PTX0396 | 10/27/2016 15:29 | GOOG-DOJ-04573840 | GOOG-DOJ-04573840 | Email from Eisar Lipkovitz to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0397 | 10/27/2016 16:27 | GOOG-DOJ-07817329 | GOOG-DOJ-07817332 | Email from Brad Bender to Roshan Khan | Highly Confidential | 402, 403 |
| PTX0398 | 10/27/2016 16:28 | GOOG-TEX-00120929 | GOOG-TEX-00120933 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0399 | 10/27/2016 19:23 | GOOG-DOJ-13463965 | GOOG-DOJ-13463960 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0400 | 10/28/2016 0:00 | GOOG-DOJ-11770421 | GOOG-DOJ-11770423 | Email from Chris LaSala to Jerome Grateau et al. | Highly Confidential | 402, 403 |
| PTX0401 | 10/28/2016 11:55 | GOOG-AT-MDL-007387750 | GOOG-AT-MDL-007387798 | Google presentation | Confidential | 402, 403 |
| PTX0402 | 10/28/2016 16:57 | GOOG-TEX-00104467 | GOOG-TEX-00104474 | Email from Michael Hopkins to Chris LaSala et al. | Highly Confidential | 402, 403, 805 |
| PTX0403 | 10/29/2016 4:16 | GOOG-TEX-00104511 | GOOG-TEX-00104520 | Email from Jonathan Bellack to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0404 | 10/31/2016 1:06 | GOOG-TEX-00104531 | GOOG-TEX-00104540 | Email from Jonathan Bellack to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0405 | 11/1/2016 11:41 | GOOG-TEX-00090149 | GOOG-TEX-00090149 | Google document | Highly Confidential | 402, 403 |
| PTX0406 | 11/2/2016 17:25 | GOOG-DOJ-12713374 | GOOG-DOJ-12713374 | Email from Bryan Rowley to Chris LaSala et al. | Highly Confidential | 402, 403 |
| PTX0407 | 11/2/2016 22:01 | GOOG-TEX-00104622 | GOOG-TEX-00104633 | Email from Eisar Lipkovitz to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0408 | 11/7/2016 14:13 | GOOG-DOJ-12576275 | GOOG-DOJ-12576335 | Google presentation | Highly Confidential | 805, 403 |
| PTX0409 | 11/8/2016 13:02 | GOOG-TEX-00104666 | GOOG-TEX-00104672 | Email from Roberto Ruju to David Goodman et al. | Highly Confidential | 402, 403 |
| PTX0410 | 11/8/2016 16:24 | GOOG-TEX-00094191 | GOOG-TEX-00094192 | Email from Nitish Korula to Jonathan Bellack et al. | Highly Confidential | 402, 403 |
| PTX0411 | 11/9/2016 1:20 | GOOG-TEX-00085443 | GOOG-TEX-00085445 | Email from Payam Shodjai to Tobias Maurer et al. | Highly Confidential | 402, 403 |
| PTX0412 | 11/8/2016 23:11 | GOOG-DOJ-13546198 | GOOG-DOJ-13546198 | Message generated by "Nirmal Jayaram (Google Slides)" containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0413 | 11/9/2016 18:57 | GOOG-DOJ-13546281 | GOOG-DOJ-13546281 | Message generated by "Max Loubser (Google Slides)" containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0414 | 11/10/2016 3:29 | GOOG-DOJ-13546328 | GOOG-DOJ-13546329 | Message generated by "Jerome Grateau (Google Slides)" containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0415 | 11/8/2016 20:56 | GOOG-DOJ-13546192 | GOOG-DOJ-13546192 | Message generated by "Nitish Korula (Google Slides)" containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0416 | 11/10/2016 4:46 | GOOG-DOJ-14158006 | GOOG-DOJ-14158007 | Message generated by "Nirmal Jayaram (Google Slides)" containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0417 | 11/10/2016 16:59 | GOOG-DOJ-02852757 | GOOG-DOJ-02852759 | Email from Jonathan Bellack to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0418 | 11/11/2016 0:00 | GOOG-DOJ-11770874 | GOOG-DOJ-11770874 | Email from Chris LaSala to Jonathan Bellack et al. | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 15 of 57 PageID# 21965

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0419 | 11/11/2016 5:15 | GOOG-DOJ-28500657 | GOOG-DOJ-28500657-001 | Email from Sissie Hsaio to Jonathan Bellack | Confidential | 402, 403 |
| PTX0420 | 11/11/2016 5:45 | GOOG-DOJ-03757786 | GOOG-DOJ-03757789 | Email from Nitish Korula to Eisar Lipkovitz et al. | Highly Confidential | 403 |
| PTX0421 | 11/11/2016 22:04 | GOOG-TEX-00094226 | GOOG-TEX-00094228 | Email from Michael Hopkins to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0422 | 11/11/2016 22:04 | GOOG-DOJ-05265855 | GOOG-DOJ-05265857 | Email from Michael Hopkins to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0423 | 11/14/2016 18:41 | GOOG-DOJ-04615040 | GOOG-DOJ-04615046 | Email from Nitish Korula to Nirmal Jayaram et al. | Highly Confidential | 402, 403 |
| PTX0424 | 11/16/2016 0:00 | GOOG-AT-MDL-019567254 | GOOG-AT-MDL-019567283 | Google document | Highly Confidential | 402, 403 |
| PTX0425 | 11/18/2016 22:49 | GOOG-DOJ-12713546 | GOOG-DOJ-12713546 | Email from Chris LaSala to Bryan Rowley et al. | Highly Confidential | 402, 403, 805 |
| PTX0426 | 11/22/2016 18:04 | GOOG-DOJ-05314741 | GOOG-DOJ-05314747 | Email from Jerome Grateau to Aparna Pappu et al. | Highly Confidential | 403, 805 |
| PTX0427 | 11/28/2016 18:04 | GOOG-AT-MDL-012340434 | GOOG-AT-MDL-012340434 | Email from launch@google.com to Google employees | Confidential | 402, 403 |
| PTX0428 | 12/2/2016 17:49 | GOOG-DOJ-27577911 | GOOG-DOJ-27577914 | Google document | Confidential | 402, 403 |
| PTX0429 | 12/5/2016 18:46 | GOOG-TEX-00083757 | GOOG-TEX-00083758 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0430 | 12/6/2016 3:50 | GOOG-DOJ-14100706 | GOOG-DOJ-14100711 | Email from Josh Cohen to George Levitte | Highly Confidential | 403, 403 |
| PTX0431 | 12/7/2016 17:12 | GOOG-DOJ-11771372 | GOOG-DOJ-11771378 | Email from Jerome Grateau to Jim Giles et al. | Highly Confidential | 402, 403 |
| PTX0432 | 12/8/2016 20:54 | GOOG-DOJ-15207227 | GOOG-DOJ-15207229 | Email from launch@google.com to Google employees | Highly Confidential | 402, 403 |
| PTX0433 | 12/9/2016 14:57 | GOOG-TEX-00035601 | GOOG-TEX-00035602 | Email from Chris LaSala to Jason Spero et al. | Highly Confidential | 403 |
| PTX0434 | 12/12/2016 16:06 | GOOG-DOJ-12713628 | GOOG-DOJ-12713628 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0435 | 12/14/2016 2:01 | GOOG-DOJ-13387310 | GOOG-DOJ-13387312 | Email from Aparna Pappu to Gang Wang et al. | Highly Confidential | 402, 403, 805 |
| PTX0436 | 12/14/2016 2:05 | GOOG-AT-MDL-012341268 | GOOG-AT-MDL-012341268 | Email to Aparna Pappu to Jonathan Bellack et al. | Confidential | 402, 403, 805 |
| PTX0437 | 12/14/2016 2:10 | GOOG-TEX-00169845 | GOOG-TEX-00169846 | Email from Eisar Lipkovitz to Aparna Pappu | Highly Confidential | 402, 403 |
| PTX0438 | 12/15/2016 22:32 | GOOG-TEX-00000498 | GOOG-TEX-00000482 | Email from Jerome Grateau to Jim Giles et al. | Highly Confidential | 402, 403, 805 |
| PTX0439 | 12/21/2016 21:24 | GOOG-DOJ-15363218 | GOOG-DOJ-15363227 | Email from Laura Goldstein to Scott Spencer et al., with attachments | Highly Confidential | 402, 403, 805 |
| PTX0440 | 10/5/2015 15:17 | GOOG-DOJ-14145686 | GOOG-DOJ-14145687 | Message generated by docs.google.com containing comments to document | Highly Confidential | 106, 402, 403 |
| PTX0441 | 1/3/2017 14:00 | GOOG-TEX-00058737 | GOOG-TEX-00058738 | Email from Pooja Kapoor to Amy Murray et al. | Highly Confidential | 402, 403, 805 |
| PTX0442 | 1/3/2017 22:41 | GOOG-TEX-00121203 | GOOG-TEX-00121215 | Email from Jonathan Bellack to Danielle Romain et al. | Highly Confidential | 402, 403, 805 |
| PTX0443 | 1/4/2017 16:42 | GOOG-DOJ-03236008 | GOOG-DOJ-03236009 | Email from Eisar Lipkovitz to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0444 | 1/4/2017 22:59 | GOOG-TEX-00000646 | GOOG-TEX-00000654 | Email from Chris LaSala to Gargi Sur, et al. | Highly Confidential | 402, 403, 805 |
| PTX0445 | 1/5/2017 12:49 | GOOG-DOJ-11771801 | GOOG-DOJ-11771821 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0446 | 1/6/2017 17:02 | GOOG-DOJ-04575238 | GOOG-DOJ-04575240 | Email from Sissie Hsiao to John Dukellis et al. | Highly Confidential | 402, 403, 805 |
| PTX0447 | 1/10/2017 1:08 | GOOG-TEX-00048384 | GOOG-TEX-00048391 | Email from Vamsee Jasti to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0448 | 1/11/2017 3:49 | GOOG-DOJ-09469633 | GOOG-DOJ-09469636 | Email from Katharina Familia Almonte to Chris LaSala et al. | Highly Confidential | 402, 403, 805 |
| PTX0449 | 1/11/2017 16:22 | GOOG-TEX-00033596 | GOOG-TEX-00033602 | Email from Michael Kleber to Aparna Pappu et al. | Highly Confidential | 402, 403, 805 |
| PTX0450 | 1/11/2017 18:42 | GOOG-DOJ-27759161 | GOOG-DOJ-27759164 | Google document | Confidential | 402, 403, 805 |
| PTX0451 | 1/13/2017 14:35 | GOOG-DOJ-10635818 | GOOG-DOJ-10635826 | Email from Aparna Pappu to Jonathan Bellack et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0452 | 1/19/2017 23:15 | GOOG-TEX-00104789 | GOOG-TEX-00104809 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0453 | 1/20/2017 0:00 | GOOG-DOJ-05226188 | GOOG-DOJ-05226193 | Email from Jonathan Bellack to Philip Wiser et al., with attachment | Highly Confidential | 402, 403, 805 |
| PTX0454 | 1/25/2017 14:55 | GOOG-DOJ-11357558 | GOOG-DOJ-11357558 | Google presentation | Highly Confidential | 402, 403 |
| PTX0455 | 1/25/2017 16:44 | GOOG-DOJ-14735657 | GOOG-DOJ-14735658 | Email from Nitish Korula to Bryan Rowley et al. | Highly Confidential | 402, 403 |
| PTX0456 | 1/27/2017 22:02 | GOOG-DOJ-14396628 | GOOG-DOJ-14396630 | Email from Aparna Pappu to Becky Saag et al. | Highly Confidential | 402, 403 |
| PTX0457 | 1/30/2017 0:00 | GOOG-DOJ-06852416 | GOOG-DOJ-06852417 | Email from Jonathan Bellack to Chris LaSala et al. | Highly Confidential | 402, 403, 805 |
| PTX0458 | 1/30/2017 15:54 | GOOG-DOJ-15364209 | GOOG-DOJ-15364210 | Email from Jonathan Bellack to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0459 | 1/30/2017 17:09 | GOOG-DOJ-06852418 | GOOG-DOJ-06852419 | Email from Jerome Grateau to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0460 | 1/31/2017 22:23 | GOOG-DOJ-14158930 | GOOG-DOJ-14158933 | Email from Nitish Korula to Max Loubser et al. | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 16 of 57 PageID# 21966

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0461 | 2/1/2017 2:39 | GOOG-DOJ-09470144 | GOOG-DOJ-09470148 | Email from Jonathan Bellack to Aparna Pappu et al. | Highly Confidential | 402, 403, 805 |
| PTX0462 | 2/1/2017 13:05 | GOOG-DOJ-04425135 | GOOG-DOJ-04425139 | Email from Chris LaSala to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0463 | 2/2/2017 13:41 | GOOG-TEX-00452857 | GOOG-TEX-00452865 | Email from Jonathan Bellack to Eisar Lipkovitz et al. | Highly Confidential | 402, 403, 805 |
| PTX0464 | 2/6/2017 6:39 | GOOG-DOJ-15364548 | GOOG-DOJ-15364550 | Email from Chetna Bindra to Michael Hopkins et al. | Highly Confidential | 402, 403 |
| PTX0465 | 2/9/2017 20:58 | GOOG-TEX-00138857 | GOOG-TEX-00138872 | Google document | Highly Confidential | 403 |
| PTX0466 | 2/9/2017 23:10 | GOOG-DOJ-05226700 | GOOG-DOJ-05226723 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0467 | 2/13/2017 22:05 | GOOG-DOJ-14102135 | GOOG-DOJ-14102136 | Email from Donny Greenberg to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0468 | 2/14/2017 7:42 | GOOG-DOJ-15020550 | GOOG-DOJ-15020554 | Email from Naoto Akiyama to Shoho Kozawa et al. | Highly Confidential | 402, 403, 805 |
| PTX0469 | 2/14/2017 17:32 | GOOG-DOJ-04425512 | GOOG-DOJ-04425514 | Email from Jerome Grateau to Chris LaSala, et al. | Highly Confidential | 402, 403, 805 |
| PTX0470 | 2/14/2017 23:31 | GOOG-TEX-00080291 | GOOG-TEX-00080294 | Email from Liz Toth to CR-NetworksWest <cr-networkswest@google.com> et al. | Highly Confidential | 402, 403, 805 |
| PTX0471 | 2/17/2017 15:20 | GOOG-DOJ-13550066 | GOOG-DOJ-13550068 | Email from Eisar Lipkovitz to Ali Nasiri Amini et al. | Highly Confidential | 402, 403, 805 |
| PTX0472 | 2/17/2017 19:09 | GOOG-AT-MDL-B-002534759 | GOOG-AT-MDL-B-002534761 | Email from Ali Nasiri Amini to Chris Harris | Confidential | 402, 403, 805 |
| PTX0473 | 2/22/2017 18:41 | GOOG-DOJ-15085583 | GOOG-DOJ-15085585 | Email from Nitish Korula to Abby Toomey, et al. | Highly Confidential | 402, 403 |
| PTX0474 | 2/23/2017 20:21 | GOOG-DOJ-06853424 | GOOG-DOJ-06853427 | Google presentation | Highly Confidential | 402, 403 |
| PTX0475 | 2/27/2017 3:12 | GOOG-DOJ-07249067 | GOOG-DOJ-07249071 | Email from Paul Muret to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0476 | 2/28/2017 19:13 | GOOG-TEX-00101316 | GOOG-TEX-00101316 | Email from Tobias Maurer to Brad Bender et al. | Highly Confidential | 402, 403, 805 |
| PTX0477 | 3/7/2017 14:32 | GOOG-TEX-00002734 | GOOG-TEX-00002969 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0478 | 3/13/2017 17:25 | GOOG-DOJ-11736402 | GOOG-DOJ-11736494 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0479 | 3/15/2017 9:20 | GOOG-TEX-00094574 | GOOG-TEX-00094580 | Email from Josh Cohen to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0480 | 3/17/2017 0:00 | GOOG-DOJ-05268036 | GOOG-DOJ-05268038 | Email from Payam Shodjai to Tobias Maurer et al. | Highly Confidential | 402, 403, 805 |
| PTX0481 | 3/17/2017 3:16 | GOOG-TEX-00121384 | GOOG-TEX-00121460 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0482 | 3/17/2017 20:52 | GOOG-DOJ-12772094 | GOOG-DOJ-12772112 | Google presentation | Highly Confidential | 402, 403 |
| PTX0483 | 3/20/2017 14:24 | GOOG-DOJ-06523306 | GOOG-DOJ-06523348 | Google presentation | Highly Confidential | 403, 805 |
| PTX0484 | 3/21/2017 19:36 | GOOG-DOJ-04002256 | GOOG-DOJ-04002290 | Google presentation | Highly Confidential | 403 |
| PTX0485 | 3/23/2017 14:22 | GOOG-DOJ-28420330 | GOOG-DOJ-28420340 | Google document | Confidential | 402, 403, 805 |
| PTX0486 | 3/23/2017 22:13 | GOOG-AT-MDL-004039971 | GOOG-AT-MDL-004039971 | Google spreadsheet | Highly Confidential | |
| PTX0487 | 3/24/2017 18:59 | GOOG-AT-MDL-009560183 | GOOG-AT-MDL-009560185 | Email from Chris LaSala to Suzanna Blackburn | Confidential | 402, 403, 805 |
| PTX0488 | 3/24/2017 19:01 | GOOG-AT-MDL-009560186 | GOOG-AT-MDL-009560189 | Email from Jonathan Bellack to Chris LaSala et al. | Confidential | 402, 403, 805 |
| PTX0489 | 3/24/2017 19:34 | GOOG-AT-MDL-009560190 | GOOG-AT-MDL-009560193 | Email from Max Loubser to Jonathan Bellack et al. | Confidential | 402, 403, 805 |
| PTX0490 | 3/24/2017 20:31 | GOOG-AT-MDL-009560194 | GOOG-AT-MDL-009560197 | Email from Gargi Sur to Max Loubser et al. | Confidential | 402, 403, 805 |
| PTX0491 | 3/24/2017 20:40 | GOOG-AT-MDL-009560198 | GOOG-AT-MDL-009560201 | Email from Jonathan Bellack to Gargi Sur et al. | Confidential | 402, 403, 805 |
| PTX0492 | 3/24/2017 20:51 | GOOG-AT-MDL-009560202 | GOOG-AT-MDL-009560205 | Email from Gargi Sur to Jonathan Bellack et al. | Confidential | 402, 403, 805 |
| PTX0493 | 3/24/2017 20:54 | GOOG-AT-MDL-009560206 | GOOG-AT-MDL-009560209 | Email from Jonathan Bellack to Gargi Sur et al. | Confidential | 402, 403, 805 |
| PTX0494 | 3/24/2017 20:56 | GOOG-AT-MDL-009560210 | GOOG-AT-MDL-009560214 | Email from Suzanne Blackburn to Gargi Sur et al. | Confidential | 402, 403, 805 |
| PTX0495 | 3/24/2017 20:57 | GOOG-AT-MDL-009560215 | GOOG-AT-MDL-009560219 | Email from Jonathan Bellack to Suzanne Blackburn et al. | Confidential | 402, 403, 805 |
| PTX0496 | 3/25/2017 2:21 | GOOG-AT-MDL-015058804 | GOOG-AT-MDL-015058808 | Email from Gargi Sur to Jonathan Bellack et al. | Confidential | 402, 403, 805 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 17 of 57 PageID# 21967

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0497 | 3/25/2017 3:06 | GOOG-AT-MDL-015058809 | GOOG-AT-MDL-015058813 | Email from Nitish Korula to Gargi Sur et al. | Confidential | 402, 403, 805 |
| PTX0498 | 3/27/2017 18:50 | GOOG-TEX-00105603 | GOOG-TEX-00105630 | Google presentation | Highly Confidential | 402, 403 |
| PTX0499 | 3/30/2017 0:03 | GOOG-DOJ-11772703 | GOOG-DOJ-11772703 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX0500 | 3/30/2017 14:03 | GOOG-TEX-00094936 | GOOG-TEX-00094937 | Google document | Highly Confidential | 402, 403 |
| PTX0501 | 3/30/2017 18:03 | GOOG-DOJ-31847985 | GOOG-DOJ-31847985 | Email from Serge Grossman to Donald Harrison | Confidential | 402, 403 |
| PTX0502 | 3/31/2017 17:34 | GOOG-TEX-00094890 | GOOG-TEX-00094892 | Email from Alex Shellhammer to Suzanne Blackburn et al. | Highly Confidential | 402, 403, 805 |
| PTX0503 | 4/2/2017 19:26 | GOOG-TEX-00830729 | GOOG-TEX-00830732 | Email from Nitish Korula to George Levitte et al. | Highly Confidential | 402, 403, 805 |
| PTX0504 | 4/6/2017 23:04 | GOOG-DOJ-14024199 | GOOG-DOJ-14024203 | Google presentation | Highly Confidential | 402, 403 |
| PTX0505 | 4/8/2017 18:21 | GOOG-TEX-00830787 | GOOG-TEX-00830789 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0506 | 4/11/2017 3:10 | GOOG-AT-MDL-019500241 | GOOG-AT-MDL-019500289 | Google presentation | Confidential | 402, 403 |
| PTX0507 | 4/12/2017 21:58 | GOOG-DOJ-15277215 | GOOG-DOJ-15277233 | Google presentation | Highly Confidential | 402, 403 |
| PTX0508 | 4/19/2017 13:21 | GOOG-DOJ-09475820 | GOOG-DOJ-09475915 | Google presentation | Highly Confidential | |
| PTX0509 | 4/26/2017 23:06 | GOOG-DOJ-15443004 | GOOG-DOJ-15443004 | Email from Max Loubser to Nirmal Jayaram et al. | Highly Confidential | 402, 403 |
| PTX0510 | 4/27/2017 18:56 | GOOG-TEX-00105361 | GOOG-TEX-00105430 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0511 | 4/28/2017 4:45 | GOOG-DOJ-06744027 | GOOG-DOJ-06744028 | Email from Chris LaSala to Jason Spero et al. | Highly Confidential | 402, 403, 805 |
| PTX0512 | 5/1/2017 17:48 | GOOG-DOJ-11773067 | GOOG-DOJ-11773067 | Email from Jasper Seldin to Chris LaSala et al. | Highly Confidential | 402, 403 |
| PTX0513 | 5/2/2017 18:06 | GOOG-DOJ-11839043 | GOOG-DOJ-11839095 | Google presentation | Highly Confidential | 402, 403 |
| PTX0514 | 5/3/2017 5:44 | GOOG-DOJ-03891330 | GOOG-DOJ-03891335 | Email from Tobias Maurer to Brad Bender, with attachment | Highly Confidential | 402, 403, 805 |
| PTX0515 | 5/4/2017 16:07 | GOOG-DOJ-02840391 | GOOG-DOJ-02840397 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0516 | 5/8/2017 21:48 | GOOG-DOJ-13899814 | GOOG-DOJ-13899817 | Google document | Highly Confidential | 402, 403 |
| PTX0517 | 5/15/2017 5:13 | GOOG-DOJ-10208926 | GOOG-DOJ-10208934 | Google presentation | Highly Confidential | 402, 403 |
| PTX0518 | 5/17/2017 23:18 | GOOG-DOJ-13557023 | GOOG-DOJ-13557023 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX0519 | 5/18/2017 13:16 | GOOG-TEX-00600559 | GOOG-TEX-00600564 | Email from Aparna Pappu to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0520 | 5/22/2017 18:25 | GOOG-DOJ-06727388 | GOOG-DOJ-06727394 | Google document | Highly Confidential | 402, 403 |
| PTX0521 | 5/30/2017 1:49 | GOOG-TEX-00037997 | GOOG-TEX-00038048 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0522 | 5/30/2017 6:24 | GOOG-AT-MDL-019399191 | GOOG-AT-MDL-019399214 | Google document | Confidential | 402, 403, 805 |
| PTX0523 | 6/1/2017 16:31 | GOOG-AT-MDL-001777207 | GOOG-AT-MDL-001777226 | Google presentation | Confidential | 403, 805 |
| PTX0524 | 6/2/2017 2:35 | GOOG-AT-MDL-001934587 | GOOG-AT-MDL-001934649 | Email from Wenchao Wang to Marco Borla, et al., with attachments | Confidential | 402, 403 |
| PTX0525 | 6/3/2017 0:00 | GOOG-AT-MDL-000959036 | GOOG-AT-MDL-000959056 | Email from Marco Borla to Wenchao Wang et al., with attachment | Confidential | 402, 403, 805 |
| PTX0526 | 6/9/2017 2:48 | GOOG-DOJ-10211735 | GOOG-DOJ-10211738 | Email from launch@google.com to Google employees | Highly Confidential | 402, 403 |
| PTX0527 | 6/14/2017 15:33 | GOOG-DOJ-13466171 | GOOG-DOJ-13466172 | Google document | Highly Confidential | 403, 805 |
| PTX0528 | 6/14/2017 15:33 | GOOG-TEX-00966448 | GOOG-TEX-00966449 | Google document | Highly Confidential | 403, 805 |
| PTX0529 | 6/15/2017 23:47 | GOOG-DOJ-08129106 | GOOG-DOJ-08129107 | Email from Sam Temes to Dan Taylor, et al. | Highly Confidential | 402, 403 |
| PTX0530 | 6/19/2017 14:10 | GOOG-DOJ-04427670 | GOOG-DOJ-04427673 | Google document | Highly Confidential | |
| PTX0531 | 7/7/2017 0:00 | GOOG-AT-MDL-001935192 | GOOG-AT-MDL-001935213 | Email from Marco Borla to Dominic Tang et al., with attachment | Confidential | 402, 403 |
| PTX0532 | 7/7/2017 16:08 | GOOG-DOJ-AT-02645038 | GOOG-DOJ-AT-02645058 | Email from Marco Borla to Phillip Schindler, et al., with attachment | Highly Confidential | 402, 403 |
| PTX0533 | 7/7/2017 16:20 | GOOG-AT-MDL-001935214 | GOOG-AT-MDL-001935235 | Email from Marco Borla to Dominic Tang, et al., with attachment | Confidential | 402, 403, 805 |
| PTX0534 | 7/21/2017 1:05 | GOOG-TEX-00453305 | GOOG-TEX-00453310 | Email from Jim Giles to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0535 | 7/21/2017 22:29 | GOOG-TEX-00122334 | GOOG-TEX-00122334 | Email from Jonathan Bellack to Sagnik Nandy et al. | Highly Confidential | 402, 403, 805 |
| PTX0536 | 7/22/2017 15:03 | GOOG-DOJ-05270358 | GOOG-DOJ-05270400 | Google presentation | Confidential | 402, 403, 805 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 18 of 57 PageID# 21968

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0537 | 7/24/2017 8:20 | GOOG-DOJ-13561674 | GOOG-DOJ-13561674 | Email from Ali Nasiri Amini to Nirmal Jayaram et al. | Highly Confidential | 402, 403, 805 |
| PTX0538 | 7/24/2017 11:41 | GOOG-DOJ-02854344 | GOOG-DOJ-02854351 | Google presentation | Highly Confidential | 402, 403 |
| PTX0539 | 8/9/2017 14:41 | GOOG-DOJ-29625549 | GOOG-DOJ-29625553 | Email from Nitish Korula to Philippe Fauconnier-Bank et al. | Confidential | 402, 403 |
| PTX0540 | 8/10/2017 20:44 | GOOG-DOJ-15370015 | GOOG-DOJ-15370018 | Email from Rahul Srinivasan to Josh Cohen et al. | Highly Confidential | 402, 403, 805 |
| PTX0541 | 8/11/2017 15:12 | GOOG-DOJ-14162326 | GOOG-DOJ-14162328 | Email from Rita Ren to Martin Pál et al. | Highly Confidential | 402, 403, 805 |
| PTX0542 | 8/11/2017 16:52 | GOOG-DOJ-14162335 | GOOG-DOJ-14162338 | Email from Jim Giles to Nitish Korula et al. | Highly Confidential | 402, 403, 805 |
| PTX0543 | 8/16/2017 13:52 | GOOG-AT-MDL-B-004673058 | GOOG-AT-MDL-B-004673062 | Email from Martin Pál to Vivek Rao et al. | Confidential | 402, 403 |
| PTX0544 | 8/18/2017 19:24 | GOOG-TEX-00151409 | GOOG-TEX-00151419 | Google document | Highly Confidential | 402, 403 |
| PTX0545 | 8/20/2017 21:13 | GOOG-DOJ-07825115 | GOOG-DOJ-07825117 | Email from Nirmal Jayaram to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0546 | 8/28/2017 14:26 | GOOG-DOJ-05316504 | GOOG-DOJ-05316508 | Email from Jonathan Bellack to Jason Pellegrino et al. | Highly Confidential | 402, 403 |
| PTX0547 | 8/28/2017 23:10 | GOOG-DOJ-04429792 | GOOG-DOJ-04429816 | Google presentation | Highly Confidential | 403 |
| PTX0548 | 8/31/2017 23:32 | GOOG-AT-MDL-008612718 | GOOG-AT-MDL-008612735 | Google document | Confidential | 402, 403, 805 |
| PTX0549 | 9/1/2017 0:00 | GOOG-DOJ-06877073 | GOOG-DOJ-06877151 | Google presentation | Confidential | 402, 403 |
| PTX0550 | 9/2/2017 5:47 | GOOG-AT-MDL-B-002114380 | GOOG-AT-MDL-B-002114380 | Email from Ali Nasiri Amini to Bahman Rabii | Confidential | 402, 403, 805 |
| PTX0551 | 9/5/2017 5:08 | GOOG-DOJ-04830048 | GOOG-DOJ-04830049 | Email from Donald Harrison to Michelle Sarlo Dauwalter | Highly Confidential | 402, 403, 805 |
| PTX0552 | 9/5/2017 18:46 | GOOG-DOJ-02854561 | GOOG-DOJ-02854562 | Email from Jonathan Bellack to Ali Nasiri Amini et al. | Highly Confidential | 402, 403, 805 |
| PTX0553 | 9/13/2017 16:35 | GOOG-DOJ-05272070 | GOOG-DOJ-05272076 | Email from Eisar Lipkovitz to Aparna Pappu et al. | Highly Confidential | 402, 403, 805 |
| PTX0554 | 9/20/2017 18:21 | GOOG-DOJ-28365982 | GOOG-DOJ-28365986 | Google document | Confidential | 402, 403, 805 |
| PTX0555 | 9/29/2017 23:10 | GOOG-AT-MDL-001937115 | GOOG-AT-MDL-001937120 | Email from Ezra Brettler to Sierra Feitshans et al. | Confidential | 402, 403, 805 |
| PTX0556 | 10/5/2017 6:17 | GOOG-AT-MDL-B-001273193 | GOOG-AT-MDL-B-001273214 | Email from Marco Borla to Sridhar Ramaswamy, et al., with attachment | Confidential | 402, 403 |
| PTX0557 | 10/5/2017 15:14 | GOOG-DOJ-AT-02645486 | GOOG-DOJ-AT-02645507 | Email from Marco Borla to Sridhar Ramaswamy, et al., with attachment | Highly Confidential | 402, 403 |
| PTX0558 | 10/5/2017 15:20 | GOOG-DOJ-AT-02642501 | GOOG-DOJ-AT-02642522 | Email from Marco Borla to Danielle Romain, with attachment | Highly Confidential | 402, 403, 805 |
| PTX0559 | 10/10/2017 6:04 | MSFT-LIT-0000046646 | MSFT-LIT-0000046686 | Microsoft document | Highly Confidential | 402, 403, 802, 805 |
| PTX0560 | 10/10/2017 16:58 | GOOG-AT-MDL-B-001273236 | GOOG-AT-MDL-B-001273261 | Email from Marco Borla to Sridhar Ramaswamy, et al., with attachment | Confidential | 402, 403, 805 |
| PTX0561 | 10/11/2017 5:29 | GOOG-AT-MDL-B-002541353 | GOOG-AT-MDL-B-002541354 | Email from Ali Nasiri Amini to Eu-Jin Goh | Confidential | 402, 403, 805 |
| PTX0562 | 11/4/2017 19:59 | GOOG-TEX-00106259 | GOOG-TEX-00106262 | Email from Jim Giles to Eisar Lipkovitz et al. | Highly Confidential | 402, 403 |
| PTX0563 | 11/9/2017 12:44 | GOOG-AT-MDL-B-002115457 | GOOG-AT-MDL-B-002115458 | Email from Nitish Korula to Nirmal Jayaram et al. | Confidential | 402, 403 |
| PTX0564 | 11/10/2017 13:54 | GOOG-DOJ-12760173 | GOOG-DOJ-12760181 | Email from David Goodman to Chris LaSala et al. | Highly Confidential | 402, 403 |
| PTX0565 | 11/14/2017 16:46 | GOOG-AT-MDL-014569995 | GOOG-AT-MDL-014569996 | Email from Max Loubser to Rahul Srinivasan | Confidential | 402, 403 |
| PTX0566 | 11/29/2017 15:39 | GOOG-DOJ-09729045 | GOOG-DOJ-09729048 | Email from Danielle Romain to Sridhar Ramasamy | Highly Confidential | 402, 403 |
| PTX0567 | 12/6/2017 5:46 | GOOG-DOJ-10640239 | GOOG-DOJ-10640243 | Email from Eisar Lipkovitz to Aparna Pappu et al. | Highly Confidential | 402, 403, 805 |
| PTX0568 | 12/7/2017 0:00 | GOOG-AT-MDL-012011646 | GOOG-AT-MDL-012011649 | Email from Allison Martucci to Cameron Clayton et al., with attachment | Highly Confidential | 402, 403 |
| PTX0569 | 12/12/2017 23:01 | GOOG-AT-MDL-B-002544075 | GOOG-AT-MDL-B-002544077 | Google document | Confidential | 402, 403 |
| PTX0570 | 12/14/2017 16:48 | GOOG-TEX-00084860 | GOOG-TEX-00084862 | Email from Nitish Korula to Glenn Berntson et al. | Highly Confidential | 402, 403 |
| PTX0571 | 12/15/2017 22:32 | GOOG-AT-MDL-B-002116057 | GOOG-AT-MDL-B-002116057 | Message from Ajay Bangla to Ali Amini | Confidential | 106, 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 19 of 57 PageID# 21969

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0572 | 12/20/2017 15:42 | GOOG-AT-MDL-012509436 | GOOG-AT-MDL-012509438 | Email from Chris LaSala to Jim Giles et al. | Confidential | 402, 403 |
| PTX0573 | 12/21/2017 0:00 | GOOG-AT-MDL-019566874 | GOOG-AT-MDL-019566882 | Google document | Highly Confidential | 402, 403 |
| PTX0574 | 1/1/2018 0:00 | GOOG-DOJ-03595730 | GOOG-DOJ-03595753 | Google document | Highly Confidential | 402, 403, 106 |
| PTX0575 | 1/1/2018 0:00 | GOOG-DOJ-03596195 | GOOG-DOJ-03596218 | Google presentation | Highly Confidential | 402, 403, 106 |
| PTX0576 | 1/1/2018 0:00 | GOOG-DOJ-04451152 | GOOG-DOJ-04451175 | Google presentation | Highly Confidential | 402, 403 |
| PTX0577 | 1/4/2018 17:26 | GOOG-AT-MDL-000963979 | GOOG-AT-MDL-000964003 | Email from Marco Borla to Seema Pandya, et al., with attachment | Highly Confidential | 402, 403, |
| PTX0578 | 1/9/2018 19:33 | GOOG-DOJ-12760399 | GOOG-DOJ-12760408 | Google document | Confidential | 402, 403 |
| PTX0579 | 1/16/2018 10:27 | GOOG-DOJ-03238507 | GOOG-DOJ-03238525 | Google presentation | Highly Confidential | 403, 805 |
| PTX0580 | 2/5/2018 20:20 | FBDOJ003260795 | FBDOJ003260822 | Email from Brian Boland to Dan Rose et al., with attachments | Confidential | 402, 403, 802 |
| PTX0581 | 2/28/2018 18:07 | FBDOJGOOG_00028977 | FBDOJGOOG_00028993 | Email from Priti Youssef Choksi to Brian Boland et al., with attachment | Confidential | 402, 403, 802 |
| PTX0582 | 3/2/2018 1:34 | GOOG-AT-MDL-019427179 | GOOG-AT-MDL-019427215 | Google presentation | Confidential | 402, 403, 805 |
| PTX0583 | 3/5/2018 20:40 | GOOG-AT-MDL-007375652 | GOOG-AT-MDL-007375652 | Email from Martin Pal to Oliver Zee et al. | Confidential | 402, 403 |
| PTX0584 | 3/7/2018 14:22 | GOOG-AT-MDL-B-002838050 | GOOG-AT-MDL-B-002838052 | Email from Martin Pal to Li Grabenstein et al. | Confidential | 402, 403 |
| PTX0585 | 3/14/2018 22:13 | GOOG-DOJ-09876316 | GOOG-DOJ-09876329 | Google presentation | Highly Confidential | 402, 403 |
| PTX0586 | 3/16/2018 16:56 | GOOG-DOJ-03896573 | GOOG-DOJ-03896575 | Email from Jonathan Bellack to Brad Bender | Highly Confidential | 403 |
| PTX0587 | 3/16/2018 18:05 | GOOG-DOJ-05276794 | GOOG-DOJ-05276796 | Email from Payam Shodjai to Brad Bender | Highly Confidential | 402, 403, 805 |
| PTX0588 | 3/16/2018 18:20 | GOOG-DOJ-09429821 | GOOG-DOJ-09429824 | Email from Nirmal Jayaram to Tobias Maurer et al. | Highly Confidential | 402, 403, 805 |
| PTX0589 | 3/16/2018 18:43 | GOOG-DOJ-09429825 | GOOG-DOJ-09429828 | Email from Tobias Maurer to Nirmal Jayaram et al. | Highly Confidential | 402, 403, 805 |
| PTX0590 | 3/23/2018 17:48 | GOOG-TEX-00090751 | GOOG-TEX-00090752 | Email from Chris LaSala to Jonathan Bellack et al. | Highly Confidential | 402, 403 |
| PTX0591 | 3/26/2018 13:59 | GOOG-DOJ-03913653 | GOOG-DOJ-03913752 | Google presentation | Highly Confidential | 402, 403 |
| PTX0592 | 4/6/2018 20:52 | GOOG-AT-MDL-B-001276241 | GOOG-AT-MDL-B-001276268 | Email from Marco Borla to Phillip Schindler, et al., with attachment | Confidential | 402, 403 |
| PTX0593 | 4/6/2018 22:02 | GOOG-AT-MDL-000965391 | GOOG-AT-MDL-000965418 | Email from Marco Borla to Dominic Tang, et al., with attachment | Confidential | 402, 403 |
| PTX0594 | 4/12/2018 2:10 | GOOG-DOJ-05548306 | GOOG-DOJ-05548307 | Email from Eisar Lipkovitz to Carlos Kirjner et al. | Highly Confidential | 402, 403 |
| PTX0595 | 4/12/2018 15:52 | GOOG-DOJ-04725043 | GOOG-DOJ-04725046 | Email from Eisar Lipkovitz to Johnathan Bellack et al. | Highly Confidential | 106, 402, 403 |
| PTX0596 | 4/13/2018 0:35 | GOOG-AT-MDL-014262058 | GOOG-AT-MDL-014262058 | Email from Johnathan Bellack to Payan Shodjai | Confidential | 402, 403 |
| PTX0597 | 4/16/2018 16:01 | GOOG-DOJ-13587578 | GOOG-DOJ-13587590 | Google document | Highly Confidential | 402, 403 |
| PTX0598 | 4/23/2019 14:24 | GOOG-DOJ-04720129 | GOOG-DOJ-04720132 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0599 | 4/19/2018 20:49 | GOOG-DOJ-10267305 | GOOG-DOJ-10267307 | Email from Nirmal Jayaram to Tobias Maurer et al. | Highly Confidential | 402, 403 |
| PTX0600 | 5/1/2018 0:30 | GOOG-DOJ-07275375 | GOOG-DOJ-07275518 | Google document | Confidential | 402, 403, 805 |
| PTX0601 | 5/2/2018 23:42 | GOOG-TEX-00109946 | GOOG-TEX-00110008 | Google document | Highly Confidential | 402, 403 |
| PTX0602 | 5/7/2018 14:07 | GOOG-DOJ-06871934 | GOOG-DOJ-06871943 | Google document | Highly Confidential | 403, 805 |
| PTX0603 | 5/9/2018 22:09 | GOOG-DOJ-12581761 | GOOG-DOJ-12581762 | Email from Eisar Lipkovitz to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0604 | 5/10/2018 20:25 | GOOG-DOJ-03070314 | GOOG-DOJ-03070320 | Google presentation | Highly Confidential | 402, 403 |
| PTX0605 | 5/10/2018 21:28 | GOOG-DOJ-05277697 | GOOG-DOJ-05277703 | Email from Jonathan Bellack to Aparna Pappu et al. | Highly Confidential | 402, 403 |
| PTX0606 | 5/22/2018 14:53 | GOOG-DOJ-13472672 | GOOG-DOJ-13472673 | Email from Sam Cox to Rob Hazan | Highly Confidential | 402, 403 |
| PTX0607 | 5/22/2018 21:22 | GOOG-DOJ-12761045 | GOOG-DOJ-12761058 | Google presentation | Highly Confidential | 403 |
| PTX0608 | 5/29/2018 14:49 | GOOG-DOJ-03239780 | GOOG-DOJ-03239798 | Google presentation | Highly Confidential | 402, 403 |
| PTX0609 | 5/31/2018 13:58 | GOOG-DOJ-13473146 | GOOG-DOJ-13473147 | Email from Martin Pal to Nitish Korula et al. | Highly Confidential | 402, 403 |
| PTX0610 | 6/1/2018 17:55 | GOOG-DOJ-32566958 | GOOG-DOJ-32566958 | Email from Rahul Srinivasan to Nitish Korula et al. | Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 20 of 57 PageID# 21970

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0611 | 6/11/2018 21:06 | GOOG-TEX-00124787 | GOOG-TEX-00124807 | Google presentation | Highly Confidential | 402, 403 |
| PTX0612 | 6/14/2018 15:09 | GOOG-DOJ-11781035 | GOOG-DOJ-11781035 | Message from Aparna Pappu to Chris LaSala et al. | Highly Confidential | 106, 402, 403 |
| PTX0613 | 6/19/2018 18:17 | GOOG-DOJ-11781099 | GOOG-DOJ-11781103 | Email from Gabe Kronstadt to Chris LaSala et al., with attachment | Highly Confidential | 402, 403 |
| PTX0614 | 6/19/2018 15:18 | GOOG-DOJ-11347848 | GOOG-DOJ-11347848 | Email from David Goodman to Payam Shodjai et al. | Highly Confidential | 402, 403 |
| PTX0615 | 6/20/2018 12:50 | GOOG-DOJ-32327167 | GOOG-DOJ-32327167 | Message from Chris LaSala to Sissie Hsiao et al. | Confidential | 106, 402, 403 |
| PTX0616 | 6/20/2018 15:24 | GOOG-DOJ-13975976 | GOOG-DOJ-13975978 | Email from Nirmal Jayaram to Jim Giles et al. | Highly Confidential | 402, 403 |
| PTX0617 | 6/20/2018 16:30 | GOOG-DOJ-07829351 | GOOG-DOJ-07829351 | Message from Kenny Kaiser to Brad Bender et al. | Highly Confidential | 106, 402, 403 |
| PTX0618 | 6/20/2018 17:59 | GOOG-DOJ-32034896 | GOOG-DOJ-32034898 | Email from Apartna Pappu to Noam Wolf et al. | Confidential | 403 |
| PTX0619 | 6/21/2018 17:50 | GOOG-DOJ-12947505 | GOOG-DOJ-12947508 | Email from Max Lin to Tim Lipus et al. | Highly Confidential | 402, 403 |
| PTX0620 | 6/21/2018 17:50 | GOOG-TEX-00096393 | GOOG-TEX-00096397 | Email from Max Lin to Tim Lipus et al. | Highly Confidential | 402, 403 |
| PTX0621 | 6/21/2018 22:17 | GOOG-DOJ-09704427 | GOOG-DOJ-09704428 | Message from Rahul Srinivasan to Sissie Hsiao et al. | Highly Confidential | 106, 402, 403 |
| PTX0622 | 6/21/2018 22:12 | GOOG-DOJ-07829362 | GOOG-DOJ-07829363 | Message from Rahul Srinivasan to Brad Bender et al. | Highly Confidential | 106, 402, 403 |
| PTX0623 | 6/25/2018 12:08 | GOOG-AT-MDL-008952713 | GOOG-AT-MDL-008952715 | Message from Jim Giles to Rahul Srinivasan et al. | Confidential | 106, 402, 403 |
| PTX0624 | 6/27/2018 4:42 | GOOG-DOJ-27767168 | GOOG-DOJ-27767171 | Email from Chris LaSala to Carlos Kirjner | Confidential | 402, 403 |
| PTX0625 | 7/6/2018 1:45 | GOOG-DOJ-07829410 | GOOG-DOJ-07829411 | Message from Jonathan Bellack to Brad Bender et al. | Highly Confidential | 106, 402, 403 |
| PTX0626 | 7/9/2018 19:28 | GOOG-DOJ-14426577 | GOOG-DOJ-14426581 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0627 | 7/9/2018 20:12 | GOOG-TEX-00905784 | GOOG-TEX-00905796 | Email from Martin Pal to Roshan Khan et al. | Highly Confidential | 402, 403 |
| PTX0628 | 7/10/2018 15:58 | GOOG-DOJ-13414967 | GOOG-DOJ-13414969 | Email from David Goodman to Jonathan Bellack | Highly Confidential | 402, 403 |
| PTX0629 | 7/11/2018 19:25 | GOOG-DOJ-13415080 | GOOG-DOJ-13415080 | Email from Max Lin to Jonathan Bellack et al. | Highly Confidential | 403 |
| PTX0630 | 7/11/2018 19:39 | GOOG-DOJ-13415081 | GOOG-DOJ-13415081 | Email from Jonathan Bellack to Max Lin et al. | Highly Confidential | 403 |
| PTX0631 | 7/12/2018 19:15 | GOOG-DOJ-07829417 | GOOG-DOJ-07829423 | Email from Michael Hopkins to Lael Caldarone et al. | Highly Confidential | 402, 403 |
| PTX0632 | 7/13/2018 1:13 | GOOG-DOJ-15115878 | GOOG-DOJ-15115881 | Email from Eisar Lipkovitz to Carlos Kirjner et al. | Highly Confidential | 402, 403 |
| PTX0633 | 7/13/2018 19:51 | GOOG-DOJ-10733927 | GOOG-DOJ-10733963 | Google presentation | Highly Confidential | 402, 403 |
| PTX0634 | 7/16/2018 13:44 | GOOG-DOJ-09159964 | GOOG-DOJ-09159987 | Google presentation | Highly Confidential | 402, 403 |
| PTX0635 | 7/19/2018 22:34 | GOOG-DOJ-07276976 | GOOG-DOJ-07276980 | Google document | Highly Confidential | 403, 805 |
| PTX0636 | 7/23/2018 15:53 | GOOG-DOJ-10658880 | GOOG-DOJ-10658881 | Message from Dan Taylor to Deepti Bhatnagar et al. | Highly Confidential | 106, 402, 403 |
| PTX0637 | 7/31/2018 3:40 | GOOG-DOJ-10957237 | GOOG-DOJ-10957239 | Message from Sagnik Nandy to Chris LaSala et al. | Highly Confidential | 106, 402, 403 |
| PTX0638 | 8/3/2018 19:03 | GOOG-DOJ-03998508 | GOOG-DOJ-03998508-008 | Google document | Confidential | 403 |
| PTX0639 | 8/6/2018 11:37 | GOOG-DOJ-11781965 | GOOG-DOJ-11781965 | Message from Jim Giles to Chris LaSala et al. | Highly Confidential | 106, 402, 403 |
| PTX0640 | 8/7/2018 16:19 | GOOG-DOJ-07799709 | GOOG-DOJ-07799711 | Email from Bonita Stewart to Chris LaSala et al. | Highly Confidential | 403 |
| PTX0641 | 8/7/2018 18:09 | GOOG-DOJ-10414858 | GOOG-DOJ-10414864 | Email from Duke Dukellis to Nitish Korula et al. | Highly Confidential | 402, 403 |
| PTX0642 | 8/8/2018 0:00 | GOOG-AT-MDL-C-000008293 | GOOG-AT-MDL-C-000008352 | Google document | Confidential | 402, 403 |
| PTX0643 | 8/9/2018 20:19 | GOOG-DOJ-03634544 | GOOG-DOJ-03634559 | Google presentation | Highly Confidential | 403 |
| PTX0644 | 8/14/2018 23:13 | GOOG-DOJ-04004237 | GOOG-DOJ-04004239 | Email from Chris LaSala to Donald Harrison | Highly Confidential | 402, 403 |
| PTX0645 | 8/16/2018 2:34 | GOOG-DOJ-05532201 | GOOG-DOJ-05532208 | Google document | Highly Confidential | 402, 403 |
| PTX0646 | 8/17/2018 3:26 | GOOG-DOJ-08471703 | GOOG-DOJ-08471704 | Email from Chris LaSala to Donald Harrison et al. | Highly Confidential | 402, 403 |
| PTX0647 | 8/30/2018 0:00 | GOOG-DOJ-13597316 | GOOG-DOJ-13597322 | Email from Ajay Bangla to Tobias Maurer et al. | Highly Confidential | 402, 403 |
| PTX0648 | 8/30/2018 1:51 | GOOG-AT-MDL-B-003167073 | GOOG-AT-MDL-B-003167091 | Google document | Confidential | 402, 403 |
| PTX0649 | 9/4/2018 19:24 | GOOG-AT-MDL-009452636 | GOOG-AT-MDL-009452636 | Message from Bhanu Narasimhan to Courtney Kuhl et al. | Confidential | 402, 403 |
| PTX0650 | 9/4/2018 19:24 | GOOG-AT-MDL-010351820 | GOOG-AT-MDL-010351820 | Message from Bhanu Narasimhan to Courtney Rose et al. | Confidential | 402, 403 |
| PTX0651 | 9/4/2018 19:24 | GOOG-AT-MDL-011596533 | GOOG-AT-MDL-011596533 | Message from Bhanu Narasimhan to Courtney Rose et al. | Confidential | 402, 403 |
| PTX0652 | 9/6/2018 22:44 | GOOG-DOJ-15126801 | GOOG-DOJ-15126801 | Email from Fabrizio Angelini to Rahul Srinivasan et al. | Highly Confidential | 805 |
| PTX0653 | 9/7/2018 22:01 | GOOG-DOJ-10957587 | GOOG-DOJ-10957588 | Email from Chris LaSala to Rahul Srinivasan et al. | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 21 of 57 PageID# 21971

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0654 | 9/9/2018 0:42 | GOOG-DOJ-13598644 | GOOG-DOJ-13598645 | Email from launch@google.com to Google employees | Highly Confidential | 402, 403 |
| PTX0655 | 9/19/2018 1:47 | GOOG-DOJ-10669120 | GOOG-DOJ-10669122 | Email from Donald Harrison to Phillip Schindler | Highly Confidential | 402, 403 |
| PTX0656 | 9/10/2018 15:06 | GOOG-DOJ-04004392 | GOOG-DOJ-04004402 | Google document | Highly Confidential | 402, 403 |
| PTX0657 | 9/11/2018 13:48 | GOOG-DOJ-04442323 | GOOG-DOJ-04442372 | Google document | Highly Confidential | |
| PTX0658 | 9/12/2018 14:47 | GOOG-DOJ-11864107 | GOOG-DOJ-11864110 | Email from Payam Shodjai to Vlad Sinaniyev et al. | Highly Confidential | 402, 403 |
| PTX0659 | 9/12/2018 19:36 | GOOG-DOJ-15151724 | GOOG-DOJ-15151728 | Google document | Highly Confidential | 403, 805 |
| PTX0660 | 9/13/2018 14:20 | GOOG-AT-MDL-008961022 | GOOG-AT-MDL-008961024 | Email from Rahul Srinivasan to Nitish Korula | Confidential | 402, 403 |
| PTX0661 | 9/13/2018 21:07 | GOOG-DOJ-09441506 | GOOG-DOJ-09441507 | Email from Chris LaSala to Philipp Schindler et al. | Highly Confidential | 402, 403 |
| PTX0662 | 9/18/2018 20:58 | GOOG-TEX-00124960 | GOOG-TEX-00124963 | Email from Jonathan Bellack to Michael Hopkins et al. | Highly Confidential | 402, 403 |
| PTX0663 | 9/20/2018 15:49 | GOOG-DOJ-03900135 | GOOG-DOJ-03900142 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0664 | 9/25/2018 18:29 | GOOG-DOJ-11392497 | GOOG-DOJ-11392504 | Google document | Highly Confidential | 402, 403 |
| PTX0665 | 9/26/2018 0:00 | GOOG-AT-MDL-019567328 | GOOG-AT-MDL-019567335 | Google document | Highly Confidential | |
| PTX0666 | 9/29/2018 5:02 | GOOG-DOJ-07800104 | GOOG-DOJ-07800104 | Google document | Highly Confidential | 402, 403 |
| PTX0667 | 10/1/2018 21:47 | GOOG-DOJ-09163024 | GOOG-DOJ-09163030 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0668 | 10/4/2018 18:32 | GOOG-DOJ-05282625 | GOOG-DOJ-05282671 | Google presentation | Highly Confidential | 402, 403 |
| PTX0669 | 10/5/2018 21:35 | GOOG-DOJ-AT-02645132 | GOOG-DOJ-AT-02645158 | Email from Marco Borla to Phillipp Schindler, et al., with attachments | Highly Confidential | 402, 403 |
| PTX0670 | 10/5/2018 21:57 | GOOG-DOJ-11783062 | GOOG-DOJ-11783063 | Google Calendar notification | Highly Confidential | 402, 403 |
| PTX0671 | 10/5/2018 22:41 | GOOG-DOJ-04451151 | GOOG-DOJ-04451199 | Email from Carlos Kirjner to Prabhakar Raghavan, with attachment | Highly Confidential | 402, 403 |
| PTX0672 | 10/11/2018 0:28 | GOOG-DOJ-13218256 | GOOG-DOJ-13218266 | Google document | Highly Confidential | 402, 403 |
| PTX0673 | 10/11/2018 21:31 | GOOG-DOJ-12038222 | GOOG-DOJ-12038222 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX0674 | 10/19/2018 21:17 | GOOG-TEX-00107590 | GOOG-TEX-00107594 | Email from Chris LaSala to Keith Weisberg et al. | Highly Confidential | 402, 403, 805 |
| PTX0675 | 10/23/2018 1:30 | GOOG-DOJ-03900424 | GOOG-DOJ-03900434 | Email from Matt Guio to Danielle Romain et al., with attachment | Highly Confidential | 402, 403 |
| PTX0676 | 10/23/2018 23:37 | GOOG-DOJ-03240360 | GOOG-DOJ-03240376 | Google presentation | Highly Confidential | 402, 403 |
| PTX0677 | 10/25/2018 0:42 | GOOG-DOJ-AT-00587215 | GOOG-DOJ-AT-00587216 | Email from Jay Glogovsky to Balasubramanian Sivan et al. | Highly Confidential | |
| PTX0678 | 10/27/2018 1:28 | GOOG-DOJ-05282937 | GOOG-DOJ-05282948 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0679 | 11/5/2018 23:08 | GOOG-DOJ-05283173 | GOOG-DOJ-05283188 | Google presentation | Highly Confidential | 402, 403 |
| PTX0680 | 11/15/2018 17:03 | GOOG-DOJ-AT-00849033 | GOOG-DOJ-AT-00849034 | Email from Sissie Hsiao to P. Shodjai | Highly Confidential | 402, 403 |
| PTX0681 | 11/28/2018 0:00 | GOOG-DOJ-15225079 | GOOG-DOJ-15225081 | Email from Jim Giles to Florie Arlegui et al. | Confidential | 402, 403 |
| PTX0682 | 11/30/2018 2:22 | GOOG-AT-MDL-001412439 | GOOG-AT-MDL-001412440 | Google document | Confidential | 402, 403 |
| PTX0683 | 12/5/2018 15:40 | GOOG-DOJ-15127287 | GOOG-DOJ-15127289 | Email from Michael Hopkins to Florie Arlegui et al. | Confidential | 402, 403 |
| PTX0684 | 12/6/2018 18:37 | GOOG-DOJ-07832481 | GOOG-DOJ-07832485 | Email from Nirmal Jayaram to David Maymudes et al. | Highly Confidential | 402, 403, 805 |
| PTX0685 | 12/7/2018 18:53 | GOOG-DOJ-03153058 | GOOG-DOJ-03153083 | Google presentation | Highly Confidential | 402, 403, 805 |
| PTX0686 | 12/9/2018 1:53 | GOOG-DOJ-05285023 | GOOG-DOJ-05285232 | Google presentation | Highly Confidential | |
| PTX0687 | 12/19/2018 19:30 | GOOG-AT-MDL-007365297 | GOOG-AT-MDL-007365297-037 | Google presentation | Confidential | 402, 403, 805 |
| PTX0688 | 12/19/2018 22:54 | GOOG-DOJ-10295288 | GOOG-DOJ-10295294 | Email from Ali Nasiri Amini to Nirmal Jayaram et al. | Highly Confidential | 402, 403 |
| PTX0689 | 12/20/2018 2:00 | GOOG-DOJ-12702407 | GOOG-DOJ-12702407 | Email from Chris LaSala to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX0690 | 12/21/2018 15:44 | GOOG-DOJ-03332135 | GOOG-DOJ-03332222 | Google presentation | Highly Confidential | 402, 403 |
| PTX0691 | 12/28/2018 21:56 | GOOG-DOJ-12700111 | GOOG-DOJ-12700114 | Email from Payam Shodjai to Google Employees | Highly Confidential | 402, 403 |
| PTX0692 | 1/1/2019 0:00 | GOOG-DOJ-03596728 | GOOG-DOJ-03596751 | Google presentation | Highly Confidential | 402, 403 |
| PTX0693 | 1/1/2019 0:00 | GOOG-DOJ-03597207 | GOOG-DOJ-03597230 | Google presentation | Highly Confidential | 402, 403 |
| PTX0694 | 1/1/2019 0:00 | GOOG-DOJ-03597654 | GOOG-DOJ-03597677 | Google presentation | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 22 of 57 PageID# 21972

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0695 | 1/3/2019 15:50 | GOOG-DOJ-AT-00588455 | GOOG-DOJ-AT-00588456 | Email from Nitish Korula to Rahul Srinivasan | Highly Confidential | |
| PTX0696 | 1/3/2019 23:04 | GOOG-DOJ-AT-00566835 | GOOG-DOJ-AT-00566857 | Google document | Highly Confidential | 402, 403 |
| PTX0697 | 1/4/2019 3:23 | GOOG-DOJ-13221355 | GOOG-DOJ-13221363 | Google document | Highly Confidential | 402, 403 |
| PTX0698 | 1/4/2019 13:40 | GOOG-DOJ-13604021 | GOOG-DOJ-13604023 | Email from Sam Temes to Rahul Srinivasan et al. | Highly Confidential | 402, 403 |
| PTX0699 | 1/4/2019 16:12 | GOOG-DOJ-AT-01680260 | GOOG-DOJ-AT-01680265 | Email from Nitish Korula to Dan Taylor et al. | Highly Confidential | 402, 403 |
| PTX0700 | 1/4/2019 21:40 | GOOG-DOJ-12966821 | GOOG-DOJ-12966826 | Email from Chris LaSala to Nitish Korula et al. | Highly Confidential | 402, 403, 501 |
| PTX0701 | 1/4/2019 21:48 | GOOG-DOJ-AT-00060011 | GOOG-DOJ-AT-00060017 | Google presentation | Highly Confidential | 402, 403 |
| PTX0702 | 1/5/2019 20:59 | GOOG-DOJ-AT-00566912 | GOOG-DOJ-AT-00566913 | Email from Nitish Korula to Ali Nasiri Amini et al. | Highly Confidential | 402, 403 |
| PTX0703 | 1/7/2019 15:13 | GOOG-DOJ-AT-01680301 | GOOG-DOJ-AT-01680308 | Email from Rahul Srinivasan to Jessica Staples et al. | Highly Confidential | 402, 403 |
| PTX0704 | 1/7/2019 22:24 | GOOG-DOJ-13604421 | GOOG-DOJ-13604425 | Message from Rahul Srinivasan to Nitish Korula et al. | Highly Confidential | 106, 402, 403 |
| PTX0705 | 1/9/2019 4:46 | GOOG-DOJ-AT-02640072 | GOOG-DOJ-AT-02640105 | Google presentation | Highly Confidential | 403 |
| PTX0706 | 1/9/2019 18:35 | GOOG-DOJ-AT-01017066 | GOOG-DOJ-AT-01017068 | Email from Nitish Korula to Bahman Rabii et al. | Highly Confidential | 402 |
| PTX0707 | 1/10/2019 17:35 | GOOG-DOJ-AT-00810221 | GOOG-DOJ-AT-00810221 | Message from Bryan Rowley to Scott Scheffer | Highly Confidential | 106, 402, 403 |
| PTX0708 | 1/10/2019 20:27 | GOOG-AT-MDL-B-000825369 | GOOG-AT-MDL-B-000825395 | Email from Marco Borla to Phillipp Schindler, with attachment | Highly Confidential | 402, 403 |
| PTX0709 | 1/10/2019 21:04 | GOOG-DOJ-03651918 | GOOG-DOJ-03651943 | Email from Marco Borla to Prabhakar Raghavan, et al., with attachment | Highly Confidential | 402, 403 |
| PTX0710 | 1/10/2019 21:04 | GOOG-AT-MDL-B-000223532 | GOOG-AT-MDL-B-000223558 | Email from Marco Borla to Prabhakar Raghavan, et al., with attachment | Highly Confidential | 402, 403 |
| PTX0711 | 1/4/2019 0:13 | GOOG-DOJ-AT-00066735 | GOOG-DOJ-AT-00066739 | Email from Nirmal Jayaram to Ehsan Maani et al. | Highly Confidential | 402, 403 |
| PTX0712 | 1/14/2019 0:39 | GOOG-DOJ-28501644 | GOOG-DOJ-28501652 | Google document | Confidential | 402, 403 |
| PTX0713 | 1/14/2019 18:34 | GOOG-DOJ-AT-02642666 | GOOG-DOJ-AT-02642691 | Email from Marco Borla to Seema Pandya et al., with attachment | Highly Confidential | 402, 403 |
| PTX0714 | 1/15/2019 20:01 | GOOG-AT-MDL-007031286 | GOOG-AT-MDL-007031286 | Email from Sandra Robles to Nithya Sowrirajan et al. | Highly Confidential | 402, 403 |
| PTX0715 | 1/16/2019 19:00 | GOOG-DOJ-AT-01019429 | GOOG-DOJ-AT-01019429-009 | Email from Tobias Maurer to Chris LaSala et al. | Highly Confidential | 402, 403, 805 |
| PTX0716 | 1/17/2019 2:35 | GOOG-DOJ-03901693 | GOOG-DOJ-03901713 | Google presentation | Highly Confidential | 402, 403 |
| PTX0717 | 1/17/2019 14:30 | GOOG-DOJ-AT-00567159 | GOOG-DOJ-AT-00567161 | Email from Nitish Korula to Albert Chen et al. | Highly Confidential | 402, 403 |
| PTX0718 | 1/24/2019 21:46 | GOOG-DOJ-AT-02113022 | GOOG-DOJ-AT-02113022-009 | Email from David Goodman to Kenny Kaiser | Highly Confidential | 402, 403, 805 |
| PTX0719 | 1/29/2019 15:52 | GOOG-DOJ-AT-01019463 | GOOG-DOJ-AT-01019468 | Email from Chris LaSala to Noam Wolf | Highly Confidential | 402, 403, 805 |
| PTX0720 | 2/4/2019 21:10 | GOOG-DOJ-14035958 | GOOG-DOJ-14035962 | Email from Kaleigh Rosenblat to David Goodman et al. | Highly Confidential | 402, 403 |
| PTX0721 | 2/6/2019 0:00 | GOOG-DOJ-13607150 | GOOG-DOJ-13607152 | Email from Ali Nasiri Amini to Meihui Xie et al. | Highly Confidential | 402, 403 |
| PTX0722 | 2/6/2019 0:01 | GOOG-DOJ-AT-00567481 | GOOG-DOJ-AT-00567481 | Email from Ehsan Maani to Nirmal Jayaram | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 23 of 57 PageID# 21973

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0723 | 2/6/2019 22:50 | GOOG-AT-MDL-001422325 | GOOG-AT-MDL-001422327 | Email from Yumin Guo to Ayodele Marcus et al. | Confidential | 402, 403 |
| PTX0724 | 2/7/2019 12:09 | GOOG-DOJ-07957145 | GOOG-DOJ-07957200 | Google presentation | Highly Confidential | 402, 403 |
| PTX0725 | 2/8/2019 0:14 | GOOG-DOJ-11723465 | GOOG-DOJ-11723471 | Google document | Highly Confidential | 402, 403 |
| PTX0726 | 2/8/2019 19:56 | GOOG-DOJ-07285943 | GOOG-DOJ-07285967 | Google presentation | Highly Confidential | 402, 403 |
| PTX0727 | 2/11/2019 21:17 | GOOG-DOJ-09167513 | GOOG-DOJ-09167521 | Google presentation | Highly Confidential | 402, 403 |
| PTX0728 | 2/12/2019 14:56 | GOOG-DOJ-AT-02136565 | GOOG-DOJ-AT-02136569 | Google presentation | Highly Confidential | 402, 403 |
| PTX0729 | 2/13/2019 22:31 | GOOG-TEX-01267302 | GOOG-TEX-01267358 | Google presentation | Highly Confidential | 402, 403 |
| PTX0730 | 2/15/2019 0:00 | GOOG-DOJ-13607854 | GOOG-DOJ-13607856 | Email from Roshan Khan to Nick Danziger et al. | Highly Confidential | 402, 403 |
| PTX0731 | 2/20/2019 0:20 | GOOG-DOJ-AT-01077833 | GOOG-DOJ-AT-01077843 | Google presentation | Confidential | 402, 403 |
| PTX0732 | 2/20/2019 18:44 | GOOG-DOJ-12114691 | GOOG-DOJ-12114695 | Google presentation | Highly Confidential | 402, 403 |
| PTX0733 | 2/26/2019 6:29 | GOOG-DOJ-AT-00568035 | GOOG-DOJ-AT-00568036 | Google presentation | Highly Confidential | 402, 403 |
| PTX0734 | 3/1/2019 14:53 | GOOG-DOJ-12857594 | GOOG-DOJ-12857598 | Email from Ali Amini to Sam Temes et al. | Highly Confidential | 402, 403 |
| PTX0735 | 3/3/2019 18:44 | GOOG-DOJ-15772410 | GOOG-DOJ-15772411 | Google document | Highly Confidential | 402, 403 |
| PTX0736 | 3/4/2019 1:20 | GOOG-TEX-00108186 | GOOG-TEX-00108193 | Email from Chris LaSala to Fabrizio Angelini et al. | Highly Confidential | 402, 403, 805 |
| PTX0737 | 3/4/2019 5:10 | GOOG-DOJ-AT-00568160 | GOOG-DOJ-AT-00568160 | Email from Ali Nasiri Amini to Nirmal Jayaram | Highly Confidential | 402, 403, 805 |
| PTX0738 | 3/6/2019 23:04 | GOOG-DOJ-07833398 | GOOG-DOJ-07833399 | Google document | Highly Confidential | 402, 403 |
| PTX0739 | 3/8/2019 21:20 | GOOG-DOJ-AT-00008410 | GOOG-DOJ-AT-00008413 | Email from Bipin Khurana to Chris LaSala et al., with attachment | Highly Confidential | 402, 403 |
| PTX0740 | 3/18/2019 1:09 | GOOG-DOJ-14572216 | GOOG-DOJ-14572217 | Email from Jason Bigler to Rahul Srinivasan | Highly Confidential | 402, 403 |
| PTX0741 | 3/13/2019 17:17 | GOOG-DOJ-10924270 | GOOG-DOJ-10924338 | Google presentation | Highly Confidential | 501 |
| PTX0742 | 3/14/2019 17:02 | GOOG-DOJ-05508770 | GOOG-DOJ-05508775 | Email from Roshan Khan to Payam Shodjai et al. | Highly Confidential | 402, 403 |
| PTX0743 | 3/19/2019 22:18 | GOOG-DOJ-AT-00221276 | GOOG-DOJ-AT-00221352 | Google presentation | Highly Confidential | |
| PTX0744 | 3/24/2019 23:27 | GOOG-DOJ-13610347 | GOOG-DOJ-13610353 | Google document | Highly Confidential | 402, 403 |
| PTX0745 | 4/8/2019 16:27 | GOOG-AT-MDL-001412688 | GOOG-AT-MDL-001412688 | Email from Tim Lipus to Ali Nasiri Amini et al. | Confidential | 402, 403 |
| PTX0746 | 4/9/2019 7:07 | GOOG-DOJ-10806862 | GOOG-DOJ-10806871 | Google document | Highly Confidential | 402, 403 |
| PTX0747 | 4/9/2019 16:38 | GOOG-AT-MDL-B-000223562 | GOOG-AT-MDL-B-000223587 | Email from Marco Borla to Phillip Schindler, et al., with attachment | Confidential | 402, 403 |
| PTX0748 | 4/12/2019 22:35 | GOOG-AT-MDL-008064626 | GOOG-AT-MDL-008064628 | Email from Fabrizio Angelini to Richard Barber et al. | Confidential | 402, 403, 805 |
| PTX0749 | 4/17/2019 21:33 | GOOG-DOJ-11872257 | GOOG-DOJ-11872265 | Google document | Highly Confidential | 402, 403 |
| PTX0750 | 4/19/2019 15:15 | GOOG-AT-MDL-007040481 | GOOG-AT-MDL-007040484 | Email from Ali Nasiri Amini to Nirmal Jayaram, with attachment | Confidential | 402, 403 |
| PTX0751 | 4/19/2019 16:59 | GOOG-DOJ-11692120 | GOOG-DOJ-11692124 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0752 | 4/19/2019 21:12 | GOOG-AT-MDL-008106705 | GOOG-AT-MDL-008106728 | Google presentation | Highly Confidential | 402, 403 |
| PTX0753 | 4/23/2019 14:24 | GOOG-TEX-00982699 | GOOG-TEX-00982702 | Google document | Highly Confidential | 402, 403 |
| PTX0754 | 4/23/2019 19:13 | GOOG-DOJ-AT-02304321 | GOOG-DOJ-AT-02304322 | Email from Dorothée Bergin to Liz Daly et al. | Highly Confidential | 402, 403 |
| PTX0755 | 4/23/2019 21:11 | GOOG-DOJ-AT-02304329 | GOOG-DOJ-AT-02304332 | Email from Dorothée Bergin to Alex Bergersen et al. | Highly Confidential | 402, 403 |
| PTX0756 | 4/24/2019 22:16 | GOOG-DOJ-15226622 | GOOG-DOJ-15226626 | Email from George Levitte to Rahul Srinivasan | Highly Confidential | 402, 403, 805 |
| PTX0757 | 4/25/2019 11:36 | GOOG-TEX-00101703 | GOOG-TEX-00101710 | Email from Noam Wolf to Rahul Srinivasan et al. | Highly Confidential | 402, 403, 805 |
| PTX0758 | 4/25/2019 13:32 | KVL00000945 | KVL00000947 | Email from James Avery to Sarah Sluis | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA  Document 918  Filed 07/19/24  Page 24 of 57 PageID# 21974

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0759 | 5/1/2019 12:09 | GOOG-DOJ-15128751 | GOOG-DOJ-15128753 | Google document | Highly Confidential | 402, 403, 701, 805 |
| PTX0760 | 5/8/2019 20:31 | GOOG-DOJ-13495460 | GOOG-DOJ-13495467 | Email from Bryan Tracy to Rahul Srinivasan et al. | Highly Confidential | 402, 403, 805 |
| PTX0761 | 5/9/2019 19:52 | GOOG-DOJ-AT-01130332 | GOOG-DOJ-AT-01130356 | Google presentation | Highly Confidential | 402, 403 |
| PTX0762 | 5/11/2019 3:35 | GOOG-DOJ-02857290 | GOOG-DOJ-02857291 | Email from Ali Nasiri Amini to Sagnik Nandy et al. | Highly Confidential | 402, 403, 805 |
| PTX0763 | 5/11/2019 3:40 | GOOG-DOJ-10664165 | GOOG-DOJ-10664166 | Email from Ali Nasiri Amini to Payam Shodjai | Highly Confidential | 402, 403 |
| PTX0764 | 5/13/2019 2:45 | GOOG-DOJ-03637251 | GOOG-DOJ-03637264 | Google document | Highly Confidential | 402, 403 |
| PTX0765 | 5/13/2019 17:32 | GOOG-DOJ-14026936 | GOOG-DOJ-14026936 | Email from Rahul Srinivasan to George Levitte | Highly Confidential | 106, 402, 403 |
| PTX0766 | 5/14/2019 14:46 | GOOG-DOJ-14047367 | GOOG-DOJ-14047368 | Email from Juan Labourt to Noam Wolf et al. | Highly Confidential | 402, 403, 805 |
| PTX0767 | 5/14/2019 17:59 | GOOG-DOJ-04597764 | GOOG-DOJ-04597832 | Google presentation | Highly Confidential | 402, 403 |
| PTX0768 | 5/16/2019 0:00 | GOOG-AT-MDL-004151779 | GOOG-AT-MDL-004151792 | Email from Rahul Srinivasan to Adam Juda, with attachment | Confidential | 402, 403 |
| PTX0769 | 5/20/2019 18:52 | GOOG-DOJ-04597962 | GOOG-DOJ-04597983 | Google document | Highly Confidential | 402, 403 |
| PTX0770 | 5/20/2019 21:44 | GOOG-DOJ-13495995 | GOOG-DOJ-13496000 | Email from Sylvia Ho to Google employees | Highly Confidential | 402, 403, 805 |
| PTX0771 | 5/21/2019 14:50 | GOOG-AT-MDL-008980447 | GOOG-AT-MDL-008980447 | Email from Rahul Srinivasan to Lauren Walls et al. | Confidential | 402, 403 |
| PTX0772 | 5/21/2019 16:50 | GOOG-DOJ-AT-00638342 | GOOG-DOJ-AT-00638343 | Google document | Highly Confidential | 402, 403 |
| PTX0773 | 5/21/2019 16:50 | GOOG-DOJ-AT-01620840 | GOOG-DOJ-AT-01620841 | Google document | Highly Confidential | 402, 403 |
| PTX0774 | 5/21/2019 16:50 | GOOG-DOJ-AT-02139336 | GOOG-DOJ-AT-02139337 | Google document | Highly Confidential | 402, 403 |
| PTX0775 | 5/25/2019 6:05 | GOOG-DOJ-AT-00569956 | GOOG-DOJ-AT-00569984 | Google presentation | Highly Confidential | 402, 403 |
| PTX0776 | 5/25/2019 6:05 | GOOG-DOJ-AT-02218556 | GOOG-DOJ-AT-02218563 | Google presentation | Highly Confidential | 403 |
| PTX0777 | 5/25/2019 6:05 | GOOG-DOJ-AT-00086242 | GOOG-DOJ-AT-00086247 | Google presentation | Highly Confidential | 402, 403 |
| PTX0778 | 6/3/2019 22:01 | GOOG-DOJ-14572783 | GOOG-DOJ-14572787 | Google document | Highly Confidential | 403, 805 |
| PTX0779 | 6/5/2019 23:50 | GOOG-TEX-00856177 | GOOG-TEX-00856179 | Email from Chris Dawson to Nitish Korula | Highly Confidential | 402, 403 |
| PTX0780 | 6/6/2019 12:42 | GOOG-TEX-00036588 | GOOG-TEX-00036590 | Email from Cheryl Cahoy to Chris LaSala et al. | Highly Confidential | 402, 403 |
| PTX0781 | 6/6/2019 18:58 | GOOG-DOJ-AT-00752651 | GOOG-DOJ-AT-00752653 | Email from Sam Temes to Mimi Do Forsythe | Highly Confidential | 403 |
| PTX0782 | 6/6/2019 21:03 | GOOG-DOJ-03242474 | GOOG-DOJ-03242499 | Google presentation | Highly Confidential | |
| PTX0783 | 6/7/2019 22:47 | GOOG-AT-MDL-001412832 | GOOG-AT-MDL-001412834 | Google document | Confidential | 402, 403 |
| PTX0784 | 6/10/2019 17:16 | GOOG-DOJ-12948968 | GOOG-DOJ-12948969 | Email from Rahul Srinivasan to Payam Shodjai et al. | Confidential | 402, 403 |
| PTX0785 | 6/12/2019 21:15 | GOOG-DOJ-AT-00570464 | GOOG-DOJ-AT-00570467 | Google document | Highly Confidential | 402 |
| PTX0786 | 6/13/2019 18:27 | GOOG-DOJ-06881716 | GOOG-DOJ-06881720 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0787 | 6/13/2019 18:27 | GOOG-AT-MDL-003798827 | GOOG-AT-MDL-003798827 | Email from Sam Cox (via Google Docs) to Google employee | Confidential | 106, 402, 403 |
| PTX0788 | 6/13/2019 19:29 | GOOG-AT-MDL-008312255 | GOOG-AT-MDL-008312258 | Google document | Confidential | 402, 403 |
| PTX0789 | 6/17/2019 20:18 | GOOG-DOJ-11217440 | GOOG-DOJ-11217465 | Google document | Highly Confidential | 402, 403 |
| PTX0790 | 6/21/2019 3:26 | GOOG-DOJ-15778327 | GOOG-DOJ-15778335 | Google document | Highly Confidential | 402, 403 |
| PTX0791 | 6/25/2019 0:31 | GOOG-DOJ-13615208 | GOOG-DOJ-13615243 | Google presentation | Highly Confidential | |
| PTX0792 | 6/25/2019 15:42 | GOOG-DOJ-03242646 | GOOG-DOJ-03242702 | Google presentation | Highly Confidential | |
| PTX0793 | 6/26/2019 13:48 | GOOG-DOJ-11362042 | GOOG-DOJ-11362049 | Google document | Highly Confidential | 402, 403 |
| PTX0794 | 6/26/2019 13:52 | GOOG-DOJ-02857734 | GOOG-DOJ-02857805 | Google presentation | Highly Confidential | 402, 403 |

United States et al. v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 25 of 57 PageID# 21975

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0795 | 6/26/2019 13:52 | GOOG-DOJ-04445011 | GOOG-DOJ-04445043 | Google presentation | Highly Confidential | 402, 403 |
| PTX0796 | 7/3/2019 12:06 | GOOG-DOJ-AT-01901774 | GOOG-DOJ-AT-01901780 | Google document | Highly Confidential | 402, 403 |
| PTX0797 | 7/5/2019 9:29 | GOOG-DOJ-AT-00060165 | GOOG-DOJ-AT-00060169 | Google document | Highly Confidential | 402, 403 |
| PTX0798 | 7/10/2019 22:55 | GOOG-DOJ-03637904 | GOOG-DOJ-03637904 | Google document | Highly Confidential | 402, 403 |
| PTX0799 | 7/11/2019 0:00 | GOOG-DOJ-09876839 | GOOG-DOJ-09876842 | Email from Alex Bergersen to Rahul Srinivasan et al. | Highly Confidential | 402, 403, 805 |
| PTX0800 | 7/12/2019 0:00 | GOOG-DOJ-10924738 | GOOG-DOJ-10924742 | Email from Bonita Stewart to Alex Bergersen et al. | Highly Confidential | 402, 403, 805 |
| PTX0801 | 7/12/2019 2:40 | GOOG-DOJ-02857887 | GOOG-DOJ-02857891 | Email from Nitish Korula to Sagnik Nandy et al. | Highly Confidential | 402, 403, 805 |
| PTX0802 | 7/15/2019 19:15 | GOOG-AT-MDL-B-000223608 | GOOG-AT-MDL-B-000223634 | Email from Dominic Tang to Phillipp Schindler et al., with attachment | Highly Confidential | 402, 403 |
| PTX0803 | 7/22/2019 10:19 | COM-CID-00049151 | COM-CID-00049152 | Email from Cameron Miille to James Rooke | Confidential | 402, 403, 805 |
| PTX0804 | 7/22/2019 22:32 | GOOG-DOJ-09024203 | GOOG-DOJ-09024205 | Email from Jenni Stein to J. Dischler | Highly Confidential | 402, 403, 805 |
| PTX0805 | 7/25/2019 20:16 | GOOG-TEX-00109645 | GOOG-TEX-00109669 | Google document | Highly Confidential | 402, 403 |
| PTX0806 | | GOOG-DOJ-AT-02077865 | GOOG-DOJ-AT-02077869 | INTENTIONALLY LEFT BLANK | | 501 |
| PTX0807 | 8/1/2019 8:01 | GOOG-DOJ-04445741 | GOOG-DOJ-04445806 | Google presentation | Highly Confidential | 403 |
| PTX0808 | 8/1/2019 8:07 | GOOG-DOJ-04445811 | GOOG-DOJ-04445841 | Google presentation | Highly Confidential | 402, 403 |
| PTX0809 | 8/1/2019 8:16 | GOOG-DOJ-03081272 | GOOG-DOJ-03081299 | Google presentation | Highly Confidential | |
| PTX0810 | 8/1/2019 8:17 | GOOG-DOJ-03639010 | GOOG-DOJ-03639076 | Google presentation | Highly Confidential | |
| PTX0811 | 8/1/2019 9:40 | GOOG-DOJ-11788944 | GOOG-DOJ-11789028 | Google presentation | Highly Confidential | |
| PTX0812 | 8/1/2019 16:31 | GOOG-AT-MDL-B-001644639 | GOOG-AT-MDL-B-001644645 | Google document | Highly Confidential | 402, 403 |
| PTX0813 | 8/2/2019 23:42 | GOOG-DOJ-AT-01130388 | GOOG-DOJ-AT-01130390 | Google document | Highly Confidential | 403 |
| PTX0814 | 8/7/2019 17:19 | GOOG-DOJ-09712720 | GOOG-DOJ-09712871 | Google document | Highly Confidential | 402, 403 |
| PTX0815 | 8/8/2019 0:19 | GOOG-DOJ-AT-01130391 | GOOG-DOJ-AT-01130391 | Google document | Highly Confidential | 402, 403, 802 |
| PTX0816 | 8/12/2019 16:37 | GOOG-DOJ-AT-00597161 | GOOG-DOJ-AT-00597162 | Message from Nitish Korula to David Christian | Highly Confidential | 402, 403 |
| PTX0817 | 8/13/2019 0:00 | GOOG-DOJ-13499783 | GOOG-DOJ-13499791 | Email from Haskell Garon to Rahul Srinivasan et al., with attachment | Highly Confidential | 802, 805 |
| PTX0818 | 8/13/2019 10:53 | GOOG-DOJ-AT-00571933 | GOOG-DOJ-AT-00571935 | Message generated by Nitish Korula (Google Docs) containing comments to document | Highly Confidential | 106 |
| PTX0819 | 8/13/2019 18:43 | GOOG-DOJ-09713317 | GOOG-DOJ-09713323 | Email from Rahul Srinivasan to Brad Bender et al. | Highly Confidential | 805 |
| PTX0820 | 8/14/2019 22:00 | GOOG-DOJ-04195205 | GOOG-DOJ-04195221 | Google presentation | Highly Confidential | 402 |
| PTX0821 | 8/16/2019 0:00 | GOOG-AT-MDL-B-004039742 | GOOG-AT-MDL-B-004039742 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX0822 | 8/16/2019 15:21 | GOOG-DOJ-09176140 | GOOG-DOJ-09176141 | Google document | Highly Confidential | 403 |
| PTX0823 | 8/16/2019 18:58 | GOOG-AT-MDL-014303955 | GOOG-AT-MDL-014303965 | Email from Rita Ren to Giulio Minguzzi et al., with attachments | Confidential | 402, 403, 805 |
| PTX0824 | 8/22/2019 15:15 | GOOG-DOJ-AT-02274997 | GOOG-DOJ-AT-02275007 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0825 | 8/22/2019 15:17 | GOOG-DOJ-04600784 | GOOG-DOJ-04600791 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0826 | 8/26/2019 0:36 | GOOG-DOJ-15044036 | GOOG-DOJ-15044044 | Email from Haskell Garon to Art Price et al., with attachment | Highly Confidential | 403, 805 |
| PTX0827 | 8/27/2019 11:46 | GOOG-DOJ-04600935 | GOOG-DOJ-04600956 | Google presentation | Highly Confidential | |
| PTX0828 | 8/28/2019 0:07 | GOOG-AT-MDL-B-003992141 | GOOG-AT-MDL-B-003992250 | Message from Brad Lassey to Chetna Bindra et al. | Highly Confidential | 402, 403 |
| PTX0829 | 8/28/2019 17:17 | GOOG-TEX-00109851 | GOOG-TEX-00109945 | Google presentation | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 26 of 57 PageID# 21976

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0830 | 8/28/2019 20:01 | GOOG-AT-MDL-003664876 | GOOG-AT-MDL-003664876 | Message from Nirmal Jayaram to Ali Amini | Confidential | 402, 403 |
| PTX0831 | 8/30/2019 11:23 | GOOG-DOJ-AT-00759468 | GOOG-DOJ-AT-00759532 | Google presentation | Highly Confidential | 402, 403 |
| PTX0832 | 8/30/2019 16:51 | GOOG-DOJ-AT-01130405 | GOOG-DOJ-AT-01130450 | Google presentation | Highly Confidential | 402, 403 |
| PTX0833 | 8/30/2019 16:51 | GOOG-AT-MDL-003674643 | GOOG-AT-MDL-003674649 | Message from Nirmal Jayaram to Nitish Korula | Confidential | 402, 403 |
| PTX0834 | 9/1/2019 17:57 | GOOG-DOJ-AT-00598634 | GOOG-DOJ-AT-00598637 | Message from Nitish Korula to Nirmal Jayaram | Highly Confidential | 402, 403 |
| PTX0835 | 9/2/2019 1:23 | GOOG-DOJ-10924864 | GOOG-DOJ-10924881 | Google presentation | Highly Confidential | 403 |
| PTX0836 | 9/3/2019 13:39 | GOOG-DOJ-28486574 | GOOG-DOJ-28486604 | Google presentation | Confidential | 402, 403, 805 |
| PTX0837 | 9/3/2019 15:41 | GOOG-AT-MDL-008987798 | GOOG-AT-MDL-008987798 | Email from Nitish Korula to Ali Amini et al. | Confidential | 402 |
| PTX0838 | 9/4/2019 20:56 | GOOG-DOJ-07290146 | GOOG-DOJ-07290150 | Email from Nirmal Jayaram to Sissie Hsiao et al. | Highly Confidential | 402, 403 |
| PTX0839 | 9/5/2019 20:49 | GOOG-DOJ-03247924 | GOOG-DOJ-03247926 | Google document | Highly Confidential | |
| PTX0840 | 9/5/2019 20:52 | GOOG-AT-MDL-018620801 | GOOG-AT-MDL-018620808 | Google document | Highly Confidential | 402, 805 |
| PTX0841 | 9/6/2019 3:07 | GOOG-DOJ-AT-00055901 | GOOG-DOJ-AT-00055906 | Google document | Highly Confidential | |
| PTX0842 | 9/8/2019 6:23 | GOOG-DOJ-07290336 | GOOG-DOJ-07290363 | Google presentation | Highly Confidential | 403 |
| PTX0843 | 9/9/2019 21:11 | GOOG-DOJ-13500994 | GOOG-DOJ-13500994 | Email from George Levitte to Kurt Spoerer et al. | Highly Confidential | 402, 403 |
| PTX0844 | 9/10/2019 2:39 | GOOG-TEX-00036873 | GOOG-TEX-00036878 | Email from Chris LaSala to Nelson Hsu et al. | Highly Confidential | 402, 403, 805 |
| PTX0845 | 9/10/2019 10:28 | GOOG-DOJ-15564937 | GOOG-DOJ-15564938 | Email from Nitish Korula to Rob Hazan | Highly Confidential | 106, 402, 403 |
| PTX0846 | 9/10/2019 22:04 | GOOG-AT-MDL-001427607 | GOOG-AT-MDL-001427611 | Email from Ali Amini to Bonnie Pericolosi et al., with attachment | Confidential | 402, 403 |
| PTX0847 | 9/11/2019 10:41 | GOOG-DOJ-04601261 | GOOG-DOJ-04601261 | Google document | Highly Confidential | 402, 403 |
| PTX0848 | 9/11/2019 20:43 | GOOG-AT-MDL-018356209 | GOOG-AT-MDL-018356209 | Message from Vidhya Srinivasan to Prabhakar Raghavan | Highly Confidential | 402, 403 |
| PTX0849 | 9/12/2019 14:03 | GOOG-DOJ-15564967 | GOOG-DOJ-15564968 | Message from Stuart Houston (via Google docs) to Rob Hazan | Highly Confidential | 106, 403 |
| PTX0850 | 9/13/2019 16:25 | GOOG-DOJ-10494663 | GOOG-DOJ-10494664 | Google document | Highly Confidential | 402, 403 |
| PTX0851 | 9/16/2019 14:41 | GOOG-AT-MDL-018279549 | GOOG-AT-MDL-018279549 | Message from Aparna Pappu containing comments to document | Highly Confidential | 402, 403 |
| PTX0852 | 9/18/2019 21:10 | GOOG-TEX-00036879 | GOOG-TEX-00036880 | Google document | Highly Confidential | 403 |
| PTX0853 | 9/23/2019 0:00 | GOOG-AT-MDL-009005324 | GOOG-AT-MDL-009005368 | Google document | Highly Confidential | 402, 403 |
| PTX0854 | 9/24/2019 6:44 | GOOG-DOJ-AT-00573309 | GOOG-DOJ-AT-00573313 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0855 | 9/25/2019 18:38 | GOOG-DOJ-AT-01075120 | GOOG-DOJ-AT-01075126 | Email from Bonnie Pericolosi to Elissa Murphy et al., with attachment | Highly Confidential | 402, 403 |
| PTX0856 | 9/25/2019 18:04 | GOOG-DOJ-11030354 | GOOG-DOJ-11030357 | Google document | Highly Confidential | 402, 403 |
| PTX0857 | 9/26/2019 17:44 | GOOG-DOJ-AT-00573492 | GOOG-DOJ-AT-00573496 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0858 | 10/1/2019 3:45 | GOOG-DOJ-04736246 | GOOG-DOJ-04736248 | Google document | Highly Confidential | 402, 403 |
| PTX0859 | 10/1/2019 3:45 | GOOG-DOJ-AT-02148045 | GOOG-DOJ-AT-02148047 | Google document | Highly Confidential | 402, 403 |
| PTX0860 | 10/1/2019 6:24 | GOOG-DOJ-12059682 | GOOG-DOJ-12059687 | Google document | Highly Confidential | 402, 403 |
| PTX0861 | 10/1/2019 14:08 | GOOG-DOJ-15772422 | GOOG-DOJ-15772488 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0862 | 10/1/2019 23:00 | GOOG-DOJ-03156193 | GOOG-DOJ-03156193 | Google document | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 27 of 57 PageID# 21977

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0863 | 10/2/2019 18:14 | GOOG-DOJ-AT-00573670 | GOOG-DOJ-AT-00573671 | Google document | Highly Confidential | 402, 403 |
| PTX0864 | 10/3/2019 13:02 | GOOG-AT-MDL-007344222 | GOOG-AT-MDL-007344225 | Email from Chris LaSala to Jason Spero | Confidential | 402, 403, 805 |
| PTX0865 | 10/3/2019 16:22 | GOOG-AT-MDL-001417312 | GOOG-AT-MDL-001417317 | Email from Kurt Spoerer to Alok Sheth et al. | Confidential | 402, 403 |
| PTX0866 | 10/3/2019 17:46 | GOOG-DOJ-03641972 | GOOG-DOJ-03641995 | Google presentation | Highly Confidential | |
| PTX0867 | 10/4/2019 6:57 | GOOG-DOJ-14298902 | GOOG-DOJ-14298967 | Google presentation | Highly Confidential | |
| PTX0868 | 10/7/2019 0:22 | GOOG-DOJ-09715248 | GOOG-DOJ-09715268 | Google presentation | Highly Confidential | 402, 403 |
| PTX0869 | 10/8/2019 16:21 | GOOG-DOJ-32022520 | GOOG-DOJ-32022527 | Email from Rob Hazan to Kurt Spoerer et al. | Confidential | 402, 403, 501, 805 |
| PTX0870 | 10/8/2019 19:53 | GOOG-DOJ-32022536 | GOOG-DOJ-32022543 | Email from Alok Sheth to Alexander Belikoff et al. | Confidential | 402, 403, 501, 805 |
| PTX0871 | 10/9/2019 1:46 | GOOG-DOJ-32022555 | GOOG-DOJ-32022563 | Email from Alok Sheth to Rahul Srinivasan et al. | Confidential | 402, 403, 501, 805 |
| PTX0872 | 10/9/2019 2:12 | GOOG-DOJ-32022564 | GOOG-DOJ-32022572 | Email from Nitish Korula to Alok Sheth et al. | Confidential | 402, 403, 805 |
| PTX0873 | 10/9/2019 12:32 | GOOG-DOJ-32022582 | GOOG-DOJ-32022591 | Email from Glenn Berntson to Kurt Spoerer et al. | Confidential | 402, 403, 805 |
| PTX0874 | 10/10/2019 20:15 | GOOG-DOJ-27767851 | GOOG-DOJ-27767857 | Email from Aaron Kasman to Natalia Bergamaschi et al. | Confidential | 402, 403, 805 |
| PTX0875 | 10/11/2019 0:00 | GOOG-DOJ-AT-01849832 | GOOG-DOJ-AT-01849833 | Email from David Goodman to Steven Shin et al. | Highly Confidential | 402, 403 |
| PTX0876 | 10/12/2019 0:32 | GOOG-DOJ-12764044 | GOOG-DOJ-12764051 | Google document | Highly Confidential | 402, 403 |
| PTX0877 | 10/14/2019 21:27 | GOOG-TEX-00841210 | GOOG-TEX-00841212 | Message from Nitish Korula to Rahul Srinivasan | Highly Confidential | 402, 403 |
| PTX0878 | 10/16/2019 20:44 | GOOG-DOJ-AT-00475378 | GOOG-DOJ-AT-00475417 | Google presentation | Highly Confidential | 402, 403 |
| PTX0879 | 10/17/2019 1:13 | GOOG-DOJ-AT-00832761 | GOOG-DOJ-AT-00832797 | Google presentation | Highly Confidential | |
| PTX0880 | 10/18/2019 14:10 | GOOG-DOJ-04387378 | GOOG-DOJ-04387408 | Google presentation | Highly Confidential | |
| PTX0881 | 10/18/2019 14:10 | GOOG-DOJ-AT-01811246 | GOOG-DOJ-AT-01811276 | Google presentation | Highly Confidential | 402, 403 |
| PTX0882 | 10/21/2019 20:48 | GOOG-DOJ-AT-00045716 | GOOG-DOJ-AT-00045731 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0883 | 10/23/2019 14:40 | GOOG-DOJ-AT-00292252 | GOOG-DOJ-AT-00292275 | Google presentation | Highly Confidential | 402, 403 |
| PTX0884 | 10/23/2019 15:58 | GOOG-AT-MDL-008991249 | GOOG-AT-MDL-008991251 | Email from Rahul Srinivasan to Chris Jenkins et al. | Highly Confidential | 402, 403 |
| PTX0885 | 10/23/2019 16:34 | GOOG-DOJ-AT-01132905 | GOOG-DOJ-AT-01132909 | Email from David Garcia to Giulio Minguzzi et al. | Highly Confidential | 402, 403 |
| PTX0886 | 10/23/2019 16:34 | GOOG-AT-MDL-008991256 | GOOG-AT-MDL-008991260 | Email from David Garcia to Giulio Minguzzi et al. | Highly Confidential | 402, 403 |
| PTX0887 | 10/25/2019 19:45 | GOOG-DOJ-13503400 | GOOG-DOJ-13503405 | Google document | Highly Confidential | 403, 805 |
| PTX0888 | 10/29/2019 21:17 | GOOG-DOJ-07294164 | GOOG-DOJ-07294220 | Google document | Highly Confidential | 805 |
| PTX0889 | 11/5/2019 18:27 | GOOG-DOJ-09434884 | GOOG-DOJ-09434891 | Google document | Highly Confidential | |
| PTX0890 | 11/7/2019 3:16 | GOOG-DOJ-AT-02150100 | GOOG-DOJ-AT-02150101 | Google document | Highly Confidential | 402, 403 |
| PTX0891 | 11/12/2019 20:59 | GOOG-AT-MDL-B-003992377 | GOOG-AT-MDL-B-003992377 | Message from Nitish Korula to Jonathan Pearson et al. | Highly Confidential | 402, 403 |
| PTX0892 | 11/15/2019 12:26 | GOOG-DOJ-11728951 | GOOG-DOJ-11729001 | Google presentation | Highly Confidential | 402, 403 |
| PTX0893 | 11/22/2019 12:00 | GOOG-DOJ-05782415 | GOOG-DOJ-05782460-017 | Google document | Highly Confidential | 402, 403 |
| PTX0894 | 11/22/2019 18:34 | GOOG-DOJ-10667017 | GOOG-DOJ-10667018 | Email from Jim Garrison to Yumin Guo et al. | Highly Confidential | 402, 403 |
| PTX0895 | 11/25/2019 22:18 | GOOG-AT-MDL-001397473 | GOOG-AT-MDL-001397485 | Google document | Confidential | 402, 403 |
| PTX0896 | 12/3/2019 19:24 | GOOG-AT-MDL-B-004309756 | GOOG-AT-MDL-B-004309756 | Message from Cyrus Beagley to Bonita Stewart | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 28 of 57 PageID# 21978

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0897 | 12/4/2019 13:24 | GOOG-DOJ-10422489 | GOOG-DOJ-10422489 | Email from Ali Nasiri Amini to Duke Dukellis et al. | Highly Confidential | 402, 403 |
| PTX0898 | 12/9/2019 13:52 | GOOG-DOJ-11792911 | GOOG-DOJ-11792917 | Google presentation | Highly Confidential | 402, 403 |
| PTX0899 | 12/9/2019 15:57 | GOOG-DOJ-12799286 | GOOG-DOJ-12799316 | Google presentation | Highly Confidential | 402, 403 |
| PTX0900 | 12/11/2019 22:00 | GOOG-DOJ-AT-02275835 | GOOG-DOJ-AT-02275845 | Email from Jason Sigalos to Atoshi Shorey et al. | Highly Confidential | 402, 403, 805 |
| PTX0901 | 12/16/2019 21:14 | GOOG-DOJ-AT-01479985 | GOOG-DOJ-AT-01480004 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0902 | 12/17/2019 16:03 | GOOG-DOJ-11147504 | GOOG-DOJ-11147506 | Email from Vlad Sinaniyev to Peentoo Patel et al. | Highly Confidential | 402, 403, 805 |
| PTX0903 | 12/18/2019 2:35 | GOOG-AT-MDL-B-004482111 | GOOG-AT-MDL-B-004482113 | Message from Nitish Korula to Deepak Ravichandran | Highly Confidential | 402, 403 |
| PTX0904 | 12/20/2019 14:37 | GOOG-DOJ-AT-01592535 | GOOG-DOJ-AT-01592577 | Google presentation | Highly Confidential | 402, 403 |
| PTX0905 | 12/31/2019 0:00 | GOOG1-00005951 | GOOG1-00005959 | Google document | Confidential | 402, 403 |
| PTX0906 | 1/6/2020 18:28 | GOOG-DOJ-AT-02276219 | GOOG-DOJ-AT-02276230 | Email from Atoshi Shorey to Sneh Prateek et al. | Highly Confidential | 402, 403, 805 |
| PTX0907 | 1/14/2020 16:10 | GOOG-DOJ-AT-01018638 | GOOG-DOJ-AT-01018640 | Message from Nitish Korula to Justin Schuh et al. | Highly Confidential | 402, 403 |
| PTX0908 | 1/14/2020 16:10 | GOOG-AT-MDL-011213261 | GOOG-AT-MDL-011213263 | Message from Nitish Korula to Justin Schuh et al. | Confidential | 402, 403 |
| PTX0909 | 1/14/2020 16:10 | GOOG-AT-MDL-B-003871438 | GOOG-AT-MDL-B-003871440 | Message from Nitish Korula to Justin Schuh et al. | Highly Confidential | 402, 403 |
| PTX0910 | 1/14/2020 16:10 | GOOG-AT-MDL-B-003992529 | GOOG-AT-MDL-B-003992531 | Message from Nitish Korula to Justin Schuh et al. | Highly Confidential | 402, 403 |
| PTX0911 | 1/14/2020 16:10 | GOOG-AT-MDL-B-003992532 | GOOG-AT-MDL-B-003992532 | Message from Nitish Korula to Deepak Ravichandran et al. | Highly Confidential | 402, 403 |
| PTX0912 | 1/15/2020 18:14 | GOOG-DOJ-10308470 | GOOG-DOJ-10308476 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0913 | 1/22/2020 23:31 | GOOG-DOJ-14549757 | GOOG-DOJ-14549797 | Google presentation | Highly Confidential | 402, 403 |
| PTX0914 | 1/27/2020 19:36 | GOOG-AT-MDL-004059508 | GOOG-AT-MDL-004059515 | Google document | Confidential | 402, 403, 805 |
| PTX0915 | 1/28/2020 16:35 | GOOG-DOJ-10963068 | GOOG-DOJ-10963072 | Email from Chris LaSala to Jason Spero et al. | Highly Confidential | 402, 403 |
| PTX0916 | 1/29/2020 14:37 | GOOG-DOJ-11794721 | GOOG-DOJ-11794756 | Google presentation | Highly Confidential | 402, 403 |
| PTX0917 | 1/30/2020 18:17 | GOOG-DOJ-09559968 | GOOG-DOJ-09560022 | Google presentation | Highly Confidential | 402, 403 |
| PTX0918 | 1/30/2020 23:19 | GOOG-AT-MDL-012516284 | GOOG-AT-MDL-012516285 | Email from Chris Lee-Egan to Industryinfo et al. | Highly Confidential | 402, 403 |
| PTX0919 | 1/30/2020 23:22 | GOOG-AT-MDL-012516286 | GOOG-AT-MDL-012516288 | Email from Tyler Romeo to Chris Lee-Egan et al. | Highly Confidential | 402, 403 |
| PTX0920 | 1/30/2020 23:26 | GOOG-AT-MDL-012516289 | GOOG-AT-MDL-012516290 | Email from Sami Liedes to Chris Lee-Egan et al. | Highly Confidential | 402, 403 |
| PTX0921 | 1/30/2020 23:27 | GOOG-AT-MDL-012516291 | GOOG1-012516293 | Email from Matt Shubert to Tyler Romeo et al. | Highly Confidential | 402, 403 |
| PTX0922 | 1/30/2020 23:31 | GOOG-AT-MDL-012516294 | GOOG-AT-MDL-012516296 | Email from Yurii Zubrytskyi to Matt Shubert et al. | Highly Confidential | 402, 403 |
| PTX0923 | 1/31/2020 0:05 | GOOG-AT-MDL-012516297 | GOOG-AT-MDL-012516300 | Email from Cory Slep to Yurii Zubrytskyi et al. | Highly Confidential | 402, 403 |
| PTX0924 | 2/3/2020 16:46 | GOOG-AT-MDL-012516308 | GOOG-AT-MDL-012516311 | Email from Chris Lee-Egan to Cory Slep et al. | Highly Confidential | 402, 403 |
| PTX0925 | 2/4/2020 21:24 | GOOG-DOJ-27768441 | GOOG-DOJ-27768442 | Email from Chris LaSala to Jason Spero et al. | Confidential | 402, 403 |
| PTX0926 | 2/6/2020 0:00 | GOOG-DOJ-AT-00046252 | GOOG-DOJ-AT-00046252 | Email from Giulio Minguzzi to Nancy Yoo et al. | Highly Confidential | 402. 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 29 of 57 PageID# 21979

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0927 | 2/6/2020 0:00 | GOOG-DOJ-AT-00046256 | GOOG-DOJ-AT-00046257 | Email from Chris LaSala to Bonita Stewart et al. | Highly Confidential | 402. 403 |
| PTX0928 | 2/6/2020 23:48 | GOOG-DOJ-09779876 | GOOG-DOJ-09779881 | Google document | Highly Confidential | 403, 805 |
| PTX0929 | 2/7/2020 11:39 | GOOG-DOJ-AT-00575797 | GOOG-DOJ-AT-00575798 | Email from Casper Verhoofstad to Ehsan Maani et al. | Highly Confidential | 402, 403 |
| PTX0930 | 2/7/2020 16:44 | GOOG-AT-MDL-007336172 | GOOG-AT-MDL-007336173 | Email from Giulio Minguzzi to Jennifer Cooper et al. | Confidential | 402, 403 |
| PTX0931 | 2/9/2020 18:03 | GOOG-AT-MDL-008388423 | GOOG-AT-MDL-008388423 | Message from Brad Lassey to Justin Schuh et al. | Confidential | 402, 403 |
| PTX0932 | 2/9/2020 18:03 | GOOG-AT-MDL-B-004439252 | GOOG-AT-MDL-B-004439253 | Message from Brad Lassey to Chetna Bindra et al. | Highly Confidential | 402, 403 |
| PTX0933 | 2/11/2020 19:00 | GOOG-DOJ-10310183 | GOOG-DOJ-10310183 | Message from Nitish Korula to Gregory Donaker et al. | Highly Confidential | 402, 403 |
| PTX0934 | 2/14/2020 8:39 | GOOG-DOJ-10963842 | GOOG-DOJ-10963403 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0935 | 2/18/2020 18:24 | GOOG-DOJ-10310865 | GOOG-DOJ-10310868 | Email from Deepti Bhatnagar to Carl Burch et al. | Highly Confidential | 402, 403 |
| PTX0936 | 2/18/2020 18:24 | GOOG-DOJ-15159418 | GOOG-DOJ-15159421 | Email from Deepti Bhatnagar to Carl Burch et al. | Highly Confidential | 402, 403 |
| PTX0937 | 2/18/2020 20:47 | GOOG-DOJ-27799214 | GOOG-DOJ-27799237 | Google presentation | Confidential | 402, 403 |
| PTX0938 | 2/18/2020 22:29 | GOOG-DOJ-AT-01458263 | GOOG-DOJ-AT-01458275 | Google document | Highly Confidential | 402. 403, 805 |
| PTX0939 | 2/19/2020 17:22 | GOOG-AT-MDL-004326981 | GOOG-AT-MDL-004327016 | Google presentation | Highly Confidential | 403 |
| PTX0940 | 2/21/2020 15:12 | GOOG-DOJ-12766268 | GOOG-DOJ-12766293 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0941 | 2/21/2020 20:53 | GOOG-DOJ-29671819 | GOOG-DOJ-29671821 | Google document | Confidential | 402, 403, 805 |
| PTX0942 | 2/22/2020 0:46 | GOOG-DOJ-11733552 | GOOG-DOJ-11733585 | Google presentation | Highly Confidential | 402, 403 |
| PTX0943 | 2/24/2020 1:49 | GOOG-DOJ-AT-01020260 | GOOG-DOJ-AT-01020277 | Google presentation | Highly Confidential | 402, 403 |
| PTX0944 | 2/25/2020 18:36 | GOOG-DOJ-AT-00576527 | GOOG-DOJ-AT-00576551 | Google presentation | Highly Confidential | 402, 403 |
| PTX0945 | 2/26/2020 16:16 | GOOG-DOJ-13233139 | GOOG-DOJ-13233144 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0946 | 2/27/2020 17:29 | GOOG-DOJ-AT-00855803 | GOOG-DOJ-AT-00855813 | Google presentation | Highly Confidential | |
| PTX0947 | 3/3/2020 18:20 | GOOG-AT-MDL-B-004482114 | GOOG-AT-MDL-B-004482114 | Message from Nirmal Jayaram to Nitish Korula | Highly Confidential | 402, 403 |
| PTX0948 | 3/6/2020 21:43 | GOOG-DOJ-15257906 | GOOG-DOJ-15257919 | Google presentation | Highly Confidential | 402, 403 |
| PTX0949 | 3/16/2020 17:29 | GOOG-DOJ-AT-00657480 | GOOG-DOJ-AT-00657483 | Message from Nitish Korula to Noam Wolf et al. | Highly Confidential | 402, 403 |
| PTX0950 | 3/26/2020 12:37 | GOOG-DOJ-AT-00545771 | GOOG-DOJ-AT-00545779 | Email from Rob Malkin to Ryan Haggarty et al. | Highly Confidential | 402, 403 |
| PTX0951 | 3/27/2020 18:53 | GOOG-DOJ-AT-01033363 | GOOG-DOJ-AT-01033368 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0952 | 3/30/2020 16:57 | GOOG-DOJ-AT-01687149 | GOOG-DOJ-AT-01687151 | Email from George Levitte to Uchechi Okereke et al. | Highly Confidential | 402, 403 |
| PTX0953 | 3/30/2020 22:22 | GOOG-AT-MDL-001391532 | GOOG-AT-MDL-001391545 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0954 | 4/2/2020 17:36 | GOOG-DOJ-13420249 | GOOG-DOJ-13420253 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0955 | 4/2/2020 21:41 | GOOG-DOJ-AT-02221430 | GOOG-DOJ-AT-02221439 | Google document | Highly Confidential | 403, 805 |
| PTX0956 | 4/3/2020 16:16 | GOOG-DOJ-15159832 | GOOG-DOJ-15159881 | Google presentation | Highly Confidential | 402, 403 |
| PTX0957 | 4/9/2020 17:00 | GOOG-DOJ-AT-01155096 | GOOG-DOJ-AT-01155105 | Google document | Highly Confidential | 402, 403 |
| PTX0958 | 4/13/2020 19:33 | GOOG-DOJ-15231673 | GOOG-DOJ-15231679 | Google document | Highly Confidential | 402, 403, 805 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 30 of 57 PageID# 21980

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0959 | 4/16/2020 21:43 | GOOG-AT-MDL-B-004482121 | GOOG-AT-MDL-B-004482121 | Message from Nitish Korula to Abhita Chugh | Highly Confidential | 402, 403 |
| PTX0960 | 4/28/2020 18:51 | GOOG-AT-MDL-006507508 | GOOG-AT-MDL-006507509 | Google document | Confidential | |
| PTX0961 | 5/1/2020 0:12 | GOOG-DOJ-15269440 | GOOG-DOJ-15269443 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0962 | 5/5/2020 14:31 | GOOG-DOJ-AT-01826536 | GOOG-DOJ-AT-01826552 | Email from Chris LaSala to Keith Weisberg | Highly Confidential | 402, 403, 805 |
| PTX0963 | 5/7/2020 12:38 | GOOG-AT-MDL-004436650 | GOOG-AT-MDL-004436670 | Email from Nitish Korula to Charlie Reams, with attachment | Confidential | 402, 403 |
| PTX0964 | 5/24/2020 23:05 | GOOG-DOJ-15159990 | GOOG-DOJ-15160027 | Google presentation | Highly Confidential | 402, 403 |
| PTX0965 | 6/3/2020 23:43 | GOOG-DOJ-AT-00858505 | GOOG-DOJ-AT-00858508 | Google document | Highly Confidential | 402, 403 |
| PTX0966 | 6/8/2020 19:03 | GOOG-DOJ-13980360 | GOOG-DOJ-13980364 | Google document | Highly Confidential | 403, 805 |
| PTX0967 | 6/9/2020 14:51 | GOOG-AT-MDL-011555914 | GOOG-AT-MDL-011555922 | Message from Noam Wolf to Nitish Korula et al. | Confidential | 402, 403 |
| PTX0968 | 6/10/2020 17:15 | GOOG-AT-MDL-011555941 | GOOG-AT-MDL-011555941 | Message from Nitish Korula to Steve Swan | Confidential | 402, 403 |
| PTX0969 | 6/10/2020 19:45 | GOOG-DOJ-13235212 | GOOG-DOJ-13235382 | Google presentation | Highly Confidential | 402, 403 |
| PTX0970 | 6/11/2020 19:34 | GOOG-AT-MDL-009758672 | GOOG-AT-MDL-009758674 | Google presentation | Highly Confidential | |
| PTX0971 | 6/15/2020 5:54 | GOOG-DOJ-32280764 | GOOG-DOJ-32280772 | Google document | Confidential | 402, 403 |
| PTX0972 | 6/20/2020 2:30 | GOOG-AT-MDL-019521344 | GOOG-AT-MDL-019521345 | Email from Ali Nasiri Amini to Sissie Hsiao et al. | Highly Confidential | 402, 403 |
| PTX0973 | 23/6/2020 | | | Google webpage titled "How our display buying platforms share revenue with publishers" | | |
| PTX0974 | 6/23/2020 21:36 | GOOG-AT-MDL-007188258 | GOOG-AT-MDL-007188258 | Google spreadsheet | Confidential | 402, 403 |
| PTX0975 | 6/30/2020 18:16 | GOOG-AT-MDL-B-004482122 | GOOG-AT-MDL-B-004482122 | Message from Nitish Korula to Alok Sheth | Highly Confidential | 402, 403 |
| PTX0976 | 7/17/2020 17:24 | GOOG-DOJ-AT-00288371 | GOOG-DOJ-AT-00288393 | Google document | Highly Confidential | 402, 403 |
| PTX0977 | 7/24/2020 18:16 | GOOG-AT-MDL-008666769 | GOOG-AT-MDL-008666769 | Google spreadsheet | Confidential | 402, 403 |
| PTX0978 | 7/27/2020 18:20 | GOOG-DOJ-14436571 | GOOG-DOJ-14436626 | Google presentation | Highly Confidential | 402, 403 |
| PTX0979 | 8/3/2020 17:31 | GOOG-DOJ-AT-01683587 | GOOG-DOJ-AT-01683592 | Google document | Highly Confidential | 402, 403, 805 |
| PTX0980 | 8/4/2020 17:39 | GOOG-AT-MDL-016094163 | GOOG-AT-MDL-016094167 | Google document | Confidential | 402, 403 |
| PTX0981 | 8/13/2020 14:44 | GOOG-DOJ-AT-02641400 | GOOG-DOJ-AT-02641400 | Google spreadsheet | Highly Confidential | |
| PTX0982 | 8/13/2020 16:01 | GOOG-DOJ-AT-01511990 | GOOG-DOJ-AT-01512004 | Google document | Highly Confidential | 402, 403 |
| PTX0983 | 8/19/2020 16:35 | GOOG-AT-MDL-015525071 | GOOG-AT-MDL-015525077 | Email from Vidhya Srinivasan to Jerry Dischler et al. | Confidential | 402, 403 |
| PTX0984 | 8/20/2020 14:20 | GOOG-AT-MDL-004522085 | GOOG-AT-MDL-004522129 | Google presentation | Confidential | 402, 403 |
| PTX0985 | 8/22/2020 7:38 | GOOG-DOJ-AT-01131007 | GOOG-DOJ-AT-01131008 | Google document | Highly Confidential | 402, 403 |
| PTX0986 | 8/24/2020 14:51 | GOOG-AT-MDL-000034633 | GOOG-AT-MDL-000034634 | Email from Brett Benowitz to Benjamin Miller et al. | Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 31 of 57 PageID# 21981

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX0987 | 8/25/2020 15:44 | GOOG-AT-MDL-B-003880468 | GOOG-AT-MDL-B-003880483 | Message from Emily Kang to Aemilios Melis et al. | Highly Confidential | 402, 403 |
| PTX0988 | 8/26/2020 6:40 | GOOG-DOJ-13127211 | GOOG-DOJ-13127221 | Google document | Highly Confidential | 403, 805 |
| PTX0989 | 9/1/2020 19:06 | GOOG-DOJ-AT-00095374 | GOOG-DOJ-AT-00095379 | Message from Ali Nasiri Amini to Nitish Korula | Highly Confidential | 402, 403 |
| PTX0990 | 9/2/2020 20:21 | GOOG-DOJ-AT-00859969 | GOOG-DOJ-AT-00859969 | Email from Nirmal Jayaram to Sissie Hsiao | Highly Confidential | 402, 403 |
| PTX0991 | 9/10/2020 18:04 | GOOG-AT-MDL-004528300 | GOOG-AT-MDL-004528327 | Google presentation | Highly Confidential | |
| PTX0992 | 9/16/2020 14:38 | GOOG-DOJ-AT-01828942 | GOOG-DOJ-AT-01828943 | Message from Chris LaSala to Nash Islam | Highly Confidential | 402, 403 |
| PTX0993 | 9/24/2020 0:55 | GOOG-AT-MDL-003977297 | GOOG-AT-MDL-003977506 | Google presentation | Highly Confidential | |
| PTX0994 | 9/30/2020 21:15 | GOOG-DOJ-AT-00620243 | GOOG-DOJ-AT-00620247 | Email from Andrew Hogue to Nitish Korula et al. | Highly Confidential | 402, 403 |
| PTX0995 | 10/12/2020 17:51 | GOOG-DOJ-AT-00198548 | GOOG-DOJ-AT-00198553 | Message from Nitish Korula to Chetna Bindra | Highly Confidential | 402, 403 |
| PTX0996 | 10/19/2020 15:48 | GOOG-DOJ-AT-00010835 | GOOG-DOJ-AT-00010838 | Email from Bonita Stewart to German Santana | Highly Confidential | 402, 403 |
| PTX0997 | 10/21/2020 1:55 | GOOG-DOJ-AT-02641389 | GOOG-DOJ-AT-02641396 | Email from Chi Hea Cho to Pstaff et al. | Highly Confidential | 402, 403 |
| PTX0998 | 10/21/2020 19:10 | GOOG-DOJ-AT-01815504 | GOOG-DOJ-AT-01815572 | Google presentation | Highly Confidential | 403, 805 |
| PTX0999 | 10/29/2020 0:00 | GOOG-AT-MDL-B-004731760 | GOOG-AT-MDL-B-004731773 | Google presentation | Highly Confidential | 402, 403 |
| PTX1000 | 10/29/2020 16:44 | GOOG-AT-MDL-014680318 | GOOG-AT-MDL-014680320 | Message from Vidhya Srinivasan to Christophe Combette | Confidential | 402, 403 |
| PTX1001 | 10/29/2020 23:49 | GOOG-AT-MDL-007988633 | GOOG-AT-MDL-007988640 | Google document | Highly Confidential | 402, 403 |
| PTX1002 | 10/30/2020 0:59 | GOOG-AT-MDL-019177661 | GOOG-AT-MDL-019177674 | Google presentation | Highly Confidential | 402, 403 |
| PTX1003 | 11/5/2020 21:57 | GOOG-AT-MDL-004436720 | GOOG-AT-MDL-004436755 | Google document | Confidential | 402, 403 |
| PTX1004 | 11/30/2020 0:00 | GOOG-DOJ-AT-01830500 | GOOG-DOJ-AT-01830504 | Email from Chris LaSala to Chetna Bindra et al. | Highly Confidential | 402, 403, 805 |
| PTX1005 | 12/14/2020 15:32 | GOOG-AT-MDL-012138433 | GOOG-AT-MDL-012138433 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX1006 | 1/9/2021 2:10 | GOOG-DOJ-AT-02129456 | GOOG-DOJ-AT-02129470 | Email from Richard Zippel to Yuwen Liu et al. | Highly Confidential | 402, 403 |
| PTX1007 | 1/17/2021 23:21 | GOOG-AT-MDL-008162765 | GOOG-AT-MDL-008162766 | Email from Suzanne Blackburn to Sissie Hsiao et al. | Highly Confidential | 402, 403 |
| PTX1008 | 1/26/2021 0:23 | GOOG-DOJ-AT-02224349 | GOOG-DOJ-AT-02224354 | Google document | Highly Confidential | 402, 403, 805 |
| PTX1009 | 1/27/2021 15:22 | GOOG-AT-MDL-B-004441375 | GOOG-AT-MDL-B-004441375 | Message from Kevin Smilak to Erika Trautman et al. | Highly Confidential | 402, 403 |
| PTX1010 | 1/29/2021 16:48 | GOOG-DOJ-AT-00029029 | GOOG-DOJ-AT-00029040 | Google document | Highly Confidential | 402, 403, 805 |
| PTX1011 | 2/5/2021 21:30 | GOOG-AT-MDL-009583794 | GOOG-AT-MDL-009583798 | Google document | Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 32 of 57 PageID# 21982

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1012 | 2/16/2021 20:27 | GOOG-DOJ-AT-00330626 | GOOG-DOJ-AT-00330692 | Google presentation | Highly Confidential | |
| PTX1013 | 2/19/2021 13:24 | GOOG-DOJ-AT-01131595 | GOOG-DOJ-AT-01131598 | Google document | Highly Confidential | 402, 403, 805 |
| PTX1014 | 2/25/2021 15:26 | GOOG-DOJ-AT-01782271 | GOOG-DOJ-AT-01782273 | Google document | Highly Confidential | 402, 403, 805 |
| PTX1015 | 2/25/2021 19:02 | GOOG-AT-MDL-006508384 | GOOG-AT-MDL-006508385 | Google document | Confidential | 402, 403 |
| PTX1016 | 3/1/2021 23:49 | GOOG-AT-MDL-002358894 | GOOG-AT-MDL-002358899 | Google document | Highly Confidential | 402, 403 |
| PTX1017 | 3/2/2021 20:17 | GOOG-DOJ-AT-02003161 | GOOG-DOJ-AT-02003173 | Google presentation | Highly Confidential | 402, 403 |
| PTX1018 | 3/2/2021 20:24 | GOOG-AT-MDL-011652369 | GOOG-AT-MDL-011652580 | Google document | Highly Confidential | 402, 403, 805 |
| PTX1019 | 3/4/2021 16:16 | GOOG-AT-MDL-011558460 | GOOG-AT-MDL-011558464 | Message from Google employee to Dale Harrison | Confidential | 402, 403 |
| PTX1020 | 3/4/2021 16:16 | GOOG-AT-MDL-018460922 | GOOG-AT-MDL-018460924 | Message from Google employee to Dale Harrison | Highly Confidential | 402, 403 |
| PTX1021 | 3/16/2021 15:25 | GOOG-DOJ-AT-01537917 | GOOG-DOJ-AT-01537925 | Google document | Highly Confidential | 402, 403, 805 |
| PTX1022 | 4/1/2021 15:20 | GOOG-AT-MDL-009584025 | GOOG-AT-MDL-009584035 | Message from Dan Taylor to Chris LaSala | Confidential | 402, 403 |
| PTX1023 | 7/4/2021 | | | Pew Research Center Report titled "Social Media Use in 2021" | | 402, 403, 805 |
| PTX1024 | 4/10/2021 23:57 | GOOG-AT-MDL-019516657 | GOOG-AT-MDL-019516658 | Email from Ali Nasiri Amini to Nitish Korula et al. | Highly Confidential | 402, 403 |
| PTX1025 | 4/12/2021 3:42 | GOOG-AT-MDL-003285718 | GOOG-AT-MDL-003285718 | Email from Nirmal Jayaram to Matt Wong et al. | Confidential | 402, 403 |
| PTX1026 | 4/12/2021 22:05 | GOOG-AT-MDL-019465728 | GOOG-AT-MDL-019465732 | Email from Charlotte Smith to Jerry Dischler et al. | Highly Confidential | 402, 403, 805 |
| PTX1027 | 4/22/2021 13:40 | GOOG-AT-MDL-006636158 | GOOG-AT-MDL-006636160 | Email from Jessica Nussbaum to Lior Shenkar et al. | Highly Confidential | 402, 403 |
| PTX1028 | 4/26/2021 6:04 | GOOG-AT-MDL-008880243 | GOOG-AT-MDL-008880252 | Google document | Confidential | 402, 403, 805 |
| PTX1029 | 5/10/2021 15:05 | GOOG-AT-MDL-011619755 | GOOG-AT-MDL-011619756 | Google document | Confidential | 402, 403, 805 |
| PTX1030 | 5/17/2021 19:47 | GOOG-AT-MDL-006508442 | GOOG-AT-MDL-006508453 | Google document | Highly Confidential | |
| PTX1031 | 5/26/2021 8:16 | GOOG-DOJ-AT-02199478 | GOOG-DOJ-AT-02199555 | Google presentation | Highly Confidential | |
| PTX1032 | 6/2/2021 21:29 | GOOG-DOJ-AT-02096682 | GOOG-DOJ-AT-02096692 | Google presentation | Highly Confidential | 403 |
| PTX1033 | 6/10/2021 17:09 | GOOG-AT-MDL-010777654 | GOOG-AT-MDL-010777658 | Message involving Jim Giles, Aparna Pappu, and other Google employees | Confidential | 402, 403 |
| PTX1034 | 6/28/2021 19:59 | GOOG-DOJ-AT-02301558 | GOOG-DOJ-AT-02301626 | Google presentation | Highly Confidential | 403 |
| PTX1035 | 6/28/2021 20:00 | GOOG-DOJ-AT-02204351 | GOOG-DOJ-AT-02204391 | Google presentation | Highly Confidential | 402, 403 |
| PTX1036 | 7/13/2021 17:19 | GOOG-AT-MDL-004549901 | GOOG-AT-MDL-004549902 | Google document | Highly Confidential | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 33 of 57 PageID# 21983

Google's Objections to Plaintiffs' Trial Exhibit List

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1037 | 7/16/2021 13:19 | GOOG-AT-MDL-007363675 | GOOG-AT-MDL-007363675-004 | Email from Charlotte Smith to Jerry Dischler et al. | Highly Confidential | 402, 403 |
| PTX1038 | 7/27/2021 17:00 | GOOG-AT-MDL-B-004440060 | GOOG-AT-MDL-B-004440060 | Message from Google employee to Jerry Dischler et al. | Highly Confidential | 402, 403 |
| PTX1039 | 7/27/2021 18:17 | GOOG-AT-MDL-003404357 | GOOG-AT-MDL-003404362 | Email from Tim Craycroft to Ashish Gupta | Highly Confidential | |
| PTX1040 | 8/4/2021 0:51 | GOOG-DOJ-AT-02321262 | GOOG-DOJ-AT-02321272 | Google document | Highly Confidential | 402, 403 |
| PTX1041 | 9/14/2021 13:49 | GOOG-AT-MDL-003404482 | GOOG-AT-MDL-003404485 | Google document | Highly Confidential | 402 |
| PTX1042 | 9/15/2021 17:55 | GOOG-AT-MDL-006690144 | GOOG-AT-MDL-006690156 | Google document | Highly Confidential | 402, 805 |
| PTX1043 | 9/21/2021 14:28 | GOOG-AT-MDL-009758848 | GOOG-AT-MDL-009758857 | Google presentation | Confidential | |
| PTX1044 | 9/23/2021 3:55 | GOOG-AT-MDL-006778556 | GOOG-AT-MDL-006778634 | Google presentation | Highly Confidential | 402, 403 |
| PTX1045 | 9/23/2021 9:35 | GOOG-AT-MDL-006609824 | GOOG-AT-MDL-006609880 | Google presentation | Highly Confidential | |
| PTX1046 | 10/5/2021 0:47 | GOOG-DOJ-AT-02517083 | GOOG-DOJ-AT-02517083 | Google document | Highly Confidential | 402 |
| PTX1047 | 10/27/2021 16:32 | GOOG-AT-MDL-000888797 | GOOG-AT-MDL-000888808 | Google document | Confidential | 403 |
| PTX1048 | 11/2/2021 15:16 | GOOG-AT-MDL-007373729 | GOOG-AT-MDL-007373736 | Email from Google employee to Carlos Granda et al., with attachments | Confidential | 402, 403 |
| PTX1049 | 11/30/2021 0:00 | GOOG-AT-MDL-004388403 | GOOG-AT-MDL-004388419 | Email from Krishna Brown to Katie Baxter et al., with attachments | Highly Confidential | 402, 805 |
| PTX1050 | 12/1/2021 14:15 | GOOG-AT-MDL-004379104 | GOOG-AT-MDL-004379107 | Email from Alyssa Raiola to Taylor Rizzolino et al. | Confidential | |
| PTX1051 | 12/13/2021 14:39 | GOOG-AT-MDL-017319069 | GOOG-AT-MDL-017319142 | Google document | Highly Confidential | 402, 403, 802 |
| PTX1052 | 12/14/2021 0:00 | GOOG-AT-MDL-008313255 | GOOG-AT-MDL-008313280 | Email from Karsten Venna to Micah Markman et al., with attachment | Highly Confidential | 805 |
| PTX1053 | 1/13/2022 0:00 | GOOG-AT-MDL-004388616 | GOOG-AT-MDL-004388672 | Email from Sabrina Abuzahra to Aaron Storer et al., with attachment | Highly Confidential | |
| PTX1054 | 2/14/2022 17:14 | GOOG-AT-MDL-004550123 | GOOG-AT-MDL-004550125 | Google document | Highly Confidential | |
| PTX1055 | 2/24/2022 18:29 | GOOG-AT-MDL-007319340 | GOOG-AT-MDL-007319348 | Google document | Highly Confidential | 403 |
| PTX1056 | 3/8/2022 17:04 | GOOG-AT-MDL-004653519 | GOOG-AT-MDL-004653526 | Email from Alyssa Raiola to Michael Brunner et al. | Confidential | 402 |
| PTX1057 | 3/17/2022 16:12 | GOOG-AT-MDL-015177997 | GOOG-AT-MDL-015177997 | Message from Rahul Kooverjee to Rahul Kooverjee | Confidential | 106, 402, 403 |
| PTX1058 | 3/30/2022 20:37 | GOOG-AT-MDL-015178119 | GOOG-AT-MDL-015178119 | Message from Rahul Kooverjee to Rahul Kooverjee | Confidential | 106, 402, 403 |
| PTX1059 | 5/18/2022 0:07 | GOOG-AT-MDL-006193952 | GOOG-AT-MDL-006194001 | Google presentation | Highly Confidential | |
| PTX1060 | 5/20/2022 0:00 | GOOG-AT-MDL-019567369 | GOOG-AT-MDL-019567376 | Google document | Highly Confidential | |
| PTX1061 | 5/31/2022 17:15 | GOOG-AT-MDL-006787466 | GOOG-AT-MDL-006787471 | Email from Michelle Hinkes to Sabrina Abuzahra et al. | Confidential | 402 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 34 of 57 PageID# 21984

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1062 | 6/13/2022 13:45 | GOOG-AT-MDL-004550185 | GOOG-AT-MDL-004550186 | Email from Danielle Perrella to Melanie Nash et al. | Confidential | 402 |
| PTX1063 | 6/27/2022 16:24 | GOOG-AT-MDL-019357807 | GOOG-AT-MDL-019357810 | Google document | Highly Confidential | 403, 805 |
| PTX1064 | 6/30/2022 21:03 | GOOG-AT-MDL-004568578 | GOOG-AT-MDL-004568635 | Google presentation | Highly Confidential | |
| PTX1065 | 7/22/2022 20:43 | GOOG-AT-MDL-004347222 | GOOG-AT-MDL-004347222 | Google document | Highly Confidential | |
| PTX1066 | 7/29/2022 21:32 | GOOG-AT-MDL-010525663 | GOOG-AT-MDL-010525897 | Email withheld for privilege with attachments | Highly Confidential | 402, 403 |
| PTX1067 | 7/31/2022 3:55 | GOOG-AT-MDL-002641400 | GOOG-AT-MDL-002641407 | Email from Sushrut Karanjkar to Madeline Briere et al. | Confidential | 402, 403 |
| PTX1068 | 8/1/2022 14:27 | GOOG-AT-MDL-001970341 | GOOG-AT-MDL-001970358 | Google document | Highly Confidential | 403, 805 |
| PTX1069 | 8/8/2022 21:15 | GOOG-AT-MDL-008885721 | GOOG-AT-MDL-008885757 | Google document | Highly Confidential | 402, 403 |
| PTX1070 | 8/16/2022 18:30 | GOOG-AT-MDL-008520405 | GOOG-AT-MDL-008520407 | Messages involving various Google employees | Confidential | 402, 403, 805 |
| PTX1071 | 8/19/2022 14:54 | GOOG-AT-MDL-006156098 | GOOG-AT-MDL-006156131 | Google presentation | Confidential | |
| PTX1072 | 8/21/2022 22:31 | GOOG-AT-MDL-018529126 | GOOG-AT-MDL-018529133 | Google document | Highly Confidential | 402, 805 |
| PTX1073 | 9/16/2022 21:04 | GOOG-AT-MDL-010523721 | GOOG-AT-MDL-010523743 | Google presentation | Confidential | |
| PTX1074 | 9/20/2022 13:36 | GOOG-AT-MDL-001793318 | GOOG-AT-MDL-001793375 | Google presentation | Highly Confidential | |
| PTX1075 | 9/20/2022 17:27 | GOOG-AT-MDL-008227470 | GOOG-AT-MDL-008227470 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX1076 | 9/26/2022 22:20 | GOOG-AT-MDL-006816357 | GOOG-AT-MDL-006816383 | Google presentation | Highly Confidential | |
| PTX1077 | 10/21/2022 16:21 | GOOG-AT-MDL-008891508 | GOOG-AT-MDL-008891508 | Email from Allie Bodack to Jerry Dischler et al. | Highly Confidential | 402, 403 |
| PTX1078 | 10/21/2022 17:06 | GOOG-AT-MDL-008891509 | GOOG-AT-MDL-008891509 | Email from Jerry Dischler to Allie Bodack et al. | Highly Confidential | 402, 403 |
| PTX1079 | 10/26/2022 14:12 | GOOG-AT-MDL-001849256 | GOOG-AT-MDL-001849258 | Email from Alex Propes to Dan Taylor et al. | Confidential | 402, 403, 805 |
| PTX1080 | 10/28/2022 0:00 | GOOG-DOJ-AT-02645892 | GOOG-DOJ-AT-02645892 | Google spreadsheet | Highly Confidential | |
| PTX1081 | 10/31/2022 18:43 | GOOG-AT-MDL-008863320 | GOOG-AT-MDL-008863322 | Email from Ted Lazarus to Allie Bodack et al. | Confidential | 402, 403 |
| PTX1082 | 11/1/2022 12:56 | GOOG-AT-MDL-008891538 | GOOG-AT-MDL-008891543 | Email from Allie Bodack to Ted Lazarus et al. | Highly Confidential | 402, 403 |
| PTX1083 | 11/1/2022 13:37 | GOOG-AT-MDL-017191975 | GOOG-AT-MDL-017191979 | Email from Corey duBrowa to Sundar Pichai et al. | Highly Confidential | 402, 403, |
| PTX1084 | 11/1/2022 14:36 | GOOG-AT-MDL-004210331 | GOOG-AT-MDL-004210334 | Email from Alyssa Raiola to Sabrina Abuzahra et al. | Highly Confidential | |
| PTX1085 | 11/4/2022 21:25 | GOOG-AT-MDL-008886885 | GOOG-AT-MDL-008886890 | Google document | Highly Confidential | 402, 403 |
| PTX1086 | 11/8/2022 22:39 | GOOG-AT-MDL-010689638 | GOOG-AT-MDL-010689653 | Google document | Highly Confidential | 403, 805 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 35 of 57 PageID# 21985

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1087 | 11/10/2022 14:56 | GOOG-AT-MDL-004530104 | GOOG-AT-MDL-004530114 | Google presentation | Confidential | |
| PTX1088 | 11/17/2022 19:14 | GOOG-AT-MDL-017803396 | GOOG-AT-MDL-017803483 | Google presentation | Highly Confidential | 402, 403 |
| PTX1089 | 11/21/2022 16:51 | GOOG-AT-MDL-000992438 | GOOG-AT-MDL-000992442 | Google document | Highly Confidential | |
| PTX1090 | 11/30/2022 21:03 | GOOG-AT-MDL-004523396 | GOOG-AT-MDL-004523405 | Google document | Highly Confidential | |
| PTX1091 | 11/30/2022 21:03 | GOOG-AT-MDL-008622817 | GOOG-AT-MDL-008622840 | Email from Jill Dozier to Gabrielle Scarpa et al., with attachments | Confidential | |
| PTX1092 | 12/2/2022 11:02 | GOOG-DOJ-05782415-SQ20230508 | GOOG-DOJ-05782460-017-SQ20230508 | Google document | Confidential | 402, 403 |
| PTX1093 | 12/2/2022 11:02 | GOOG-AT-MDL-019508780 | GOOG-AT-MDL-019508824 | Google document | Highly Confidential | 402, 403 |
| PTX1094 | 12/5/2022 16:17 | GOOG-AT-MDL-007239240 | GOOG-AT-MDL-007239319 | Google document | Confidential | 402, 403, 501 |
| PTX1095 | 12/8/2022 4:06 | GOOG-AT-MDL-009538757 | GOOG-AT-MDL-009538795 | Google presentation | Highly Confidential | 402, 403 |
| PTX1096 | 12/12/2022 0:00 | GOOG-AT-MDL-006217592 | GOOG-AT-MDL-006217626 | Google document | Highly Confidential | 402, 403 |
| PTX1097 | 12/15/2022 18:15 | GOOG-DOJ-AT-02649870 | GOOG-DOJ-AT-02649870 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX1098 | 12/16/2022 0:00 | GOOG-AT-MDL-006218257 | GOOG-AT-MDL-006218270 | Google document | Highly Confidential | 402, 403 |
| PTX1099 | 1/10/2023 13:53 | GOOG-AT-MDL-019508860 | GOOG-AT-MDL-019508897 | Google document | Highly Confidential | 402, 403 |
| PTX1100 | 1/17/2023 13:50 | GOOG-AT-MDL-004184989 | GOOG-AT-MDL-004184990 | Email from Sabrina Abuzahra to Alyssa Raiola | Highly Confidential | |
| PTX1101 | 1/26/2023 18:34 | GOOG-AT-MDL-009053112 | GOOG-AT-MDL-009053114 | Email from Allie Bodack (Google Docs) to Nitish Korula | Confidential | 106, 402, 403 |
| PTX1102 | 1/26/2023 19:36 | GOOG-AT-MDL-008314345 | GOOG-AT-MDL-008314479 | Google document | Confidential | |
| PTX1103 | 2/2/2023 13:38 | GOOG-AT-MDL-012694825 | GOOG-AT-MDL-012694840 | Google document | Highly Confidential | 402, 403 |
| PTX1104 | 2/9/2023 15:26 | GOOG-AT-MDL-007399442 | GOOG-AT-MDL-007399459 | Message from Aparna Pappu to Google employee, with attachments | Confidential | 402, 403, 805 |
| PTX1105 | 2/9/2023 15:26 | GOOG-AT-MDL-008017534 | GOOG-AT-MDL-008017551 | Message from Aparna Pappu to Google employee, with attachments | Confidential | 402, 403, 805 |
| PTX1106 | 2/9/2023 16:58 | GOOG-AT-MDL-009704804 | GOOG-AT-MDL-009704809 | Google presentation | Highly Confidential | |
| PTX1107 | 2/9/2023 18:40 | GOOG-AT-MDL-012301658 | GOOG-AT-MDL-012301664 | Message from Woojin Kim to Google employees, with attachments | Confidential | 402, 403 |
| PTX1108 | 2/9/2023 20:02 | GOOG-AT-MDL-012301665 | GOOG-AT-MDL-012301670 | Message from Google employee m to Woojin Kim, with attachments | Confidential | 402, 403 |
| PTX1109 | 2/10/2023 16:39 | GOOG-AT-MDL-008284272 | GOOG-AT-MDL-008284327 | Google document | Highly Confidential | 402, 403 |
| PTX1110 | 2/15/2023 16:59 | GOOG-AT-MDL-018738445 | GOOG-AT-MDL-018738447 | Google presentation | Highly Confidential | 402, 403 |
| PTX1111 | 2/23/2023 19:12 | GOOG-AT-MDL-004211429 | GOOG-AT-MDL-004211459 | Google presentation | Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 36 of 57 PageID# 21986

Google's Objections to Plaintiffs' Trial Exhibit List

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1112 | 2/27/2023 17:15 | GOOG-AT-MDL-008526909 | GOOG-AT-MDL-008526909 | Message from Chris Harris to Google employees, with attachment | Confidential | 402, 403 |
| PTX1113 | 3/1/2023 22:55 | GOOG-AT-MDL-004347508 | GOOG-AT-MDL-004347509 | Google document | Highly Confidential | |
| PTX1114 | 3/4/2023 1:02 | GOOG-AT-MDL-007390501 | GOOG-AT-MDL-007390527 | Google presentation | Highly Confidential | 403 |
| PTX1115 | 3/8/2023 11:43 | GOOG-AT-MDL-011642403 | GOOG-AT-MDL-011642403 | Google document | Confidential | |
| PTX1116 | 3/9/2023 19:10 | GOOG-AT-MDL-009017857 | GOOG-AT-MDL-009017877 | Google presentation | Highly Confidential | |
| PTX1117 | 3/16/2023 19:25 | GOOG-AT-MDL-019244380 | GOOG-AT-MDL-019244385 | Google document | Highly Confidential | 402, 403 |
| PTX1118 | 3/17/2023 16:38 | GOOG-AT-MDL-009748859 | GOOG-AT-MDL-009748886 | Google document | Confidential | |
| PTX1119 | 3/20/2023 15:11 | GOOG-AT-MDL-014331375 | GOOG-AT-MDL-014331379 | Google presentation | Highly Confidential | 402, 403 |
| PTX1120 | 5/5/2023 2:50 | GOOG-AT-MDL-011817471 | GOOG-AT-MDL-011817491 | Google document | Confidential | |
| PTX1121 | 5/10/2023 14:39 | GOOG-AT-MDL-006823531 | GOOG-AT-MDL-006823577 | Google presentation | Confidential | |
| PTX1122 | 6/8/2023 20:43 | GOOG-AT-MDL-009831407 | GOOG-AT-MDL-009831419 | Google presentation | Confidential | 402, 403 |
| PTX1123 | 6/8/2023 20:45 | GOOG-AT-MDL-009838112 | GOOG-AT-MDL-009838114 | Google document | Confidential | 402, 403 |
| PTX1124 | 6/9/2023 2:15 | GOOG-AT-MDL-013133578 | GOOG-AT-MDL-013133608 | Google presentation | Highly Confidential | 403 |
| PTX1125 | 6/9/2023 2:47 | GOOG-AT-MDL-010267418 | GOOG-AT-MDL-010267439 | Google presentation | Confidential | |
| PTX1126 | 6/9/2023 2:50 | GOOG-AT-MDL-010272691 | GOOG-AT-MDL-010272710 | Google document | Confidential | 402, 403 |
| PTX1127 | 6/9/2023 15:35 | GOOG-AT-MDL-017424763 | GOOG-AT-MDL-017424844 | Google presentation | Highly Confidential | 402, 403 |
| PTX1128 | 6/9/2023 15:53 | GOOG-AT-MDL-013290051 | GOOG-AT-MDL-013290062 | Google document | Highly Confidential | 402, 403 |
| PTX1129 | 6/9/2023 16:01 | GOOG-AT-MDL-013293586 | GOOG-AT-MDL-013293611 | Google presentation | Highly Confidential | 402, 403 |
| PTX1130 | 6/9/2023 16:01 | GOOG-AT-MDL-016927030 | GOOG-AT-MDL-016927089 | Google presentation | Confidential | 403, 805 |
| PTX1131 | 6/16/2023 14:31 | GOOG-AT-MDL-007393541 | GOOG-AT-MDL-007393560 | Google document | Confidential | 402, 403 |
| PTX1132 | 6/16/2023 14:31 | GOOG-AT-MDL-007393571 | GOOG-AT-MDL-007393586 | Google document | Confidential | 402, 403 |
| PTX1133 | 6/16/2023 14:31 | GOOG-AT-MDL-007393486 | GOOG-AT-MDL-007393490 | Google document | Confidential | 402, 403 |
| PTX1134 | 6/16/2023 14:31 | GOOG-AT-MDL-007393502 | GOOG-AT-MDL-007393511 | Google document | Confidential | 402, 403 |
| PTX1135 | 6/22/2023 3:37 | GOOG-AT-MDL-019233838 | GOOG-AT-MDL-019233843 | Google document | Highly Confidential | 402, 403, 501 |
| PTX1136 | 6/22/2023 3:42 | GOOG-AT-MDL-012198323 | GOOG-AT-MDL-012198353 | Google presentation | Confidential | 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/15/24 Page 37 of 57 PageID# 21987

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1137 | 6/22/2023 10:10 | GOOG-AT-MDL-009969527 | GOOG-AT-MDL-009969563 | Google presentation | Confidential | 402, 403 |
| PTX1138 | 6/22/2023 15:51 | GOOG-AT-MDL-016481501 | GOOG-AT-MDL-016481514 | Google presentation | Confidential | 402, 403 |
| PTX1139 | 6/29/2023 2:51 | GOOG-DOJ-05539231 | GOOG-DOJ-05539258 | Google presentation | Confidential | 403, 805 |
| PTX1140 | 6/29/2023 8:15 | DOJ-ADS-0000068967 | DOJ-ADS-0000068967 | Google webpage titled "Advertising with Google Ad Manager - Google Ad Manager Help" | | |
| PTX1141 | 6/29/2023 8:17 | DOJ-ADS-0000068999 | DOJ-ADS-0000069000 | Google webpage titled "Compare Ad Manager and AdSense - Google Ad Manager Help" | | |
| PTX1142 | 6/29/2023 8:20 | DOJ-ADS-0000068949 | DOJ-ADS-0000068952 | Google webpage titled "Ad selection white paper - Google Ad Manager Help" | | |
| PTX1143 | 6/29/2023 8:24 | DOJ-ADS-0000068975 | DOJ-ADS-0000068980 | Google webpage titled "Changes to Google Ad Manager - Google Ad Manager Help" | | |
| PTX1144 | 6/29/2023 8:24 | DOJ-ADS-0000069001 | DOJ-ADS-0000069003 | Google webpage titled "Compare Ad Manager, AdSense, and AdMob - Google Ad Manager Help" | | |
| PTX1145 | 6/29/2023 8:33 | DOJ-ADS-0000069253 | DOJ-ADS-0000069255 | Google webpage titled "Ways of transacting in Ad Manager - Google Ad Manager Help" | | |
| PTX1146 | 6/29/2023 8:43 | DOJ-ADS-0000069182 | DOJ-ADS-0000069186 | Google webpage titled "Protected Audience API origin trial and Ad Manager - Google Ad Manager Help" | | |
| PTX1147 | 6/29/2023 8:45 | DOJ-ADS-0000069220 | DOJ-ADS-0000069221 | Google webpage titled "Topics API and Ad Manager - Google Ad Manager Help" | | |
| PTX1148 | 6/29/2023 8:45 | DOJ-ADS-0000068946 | DOJ-ADS-0000068948 | Google webpage titled "Ad Manager testing updates - Google Ad Manager Help" | | |
| PTX1149 | 6/29/2023 9:21 | DOJ-ADS-0000069171 | DOJ-ADS-0000069179 | Google webpage titled "Programmatic Guaranteed deals - Display & Video 360 Help" | | |
| PTX1150 | 6/29/2023 9:45 | DOJ-ADS-0000069315 | DOJ-ADS-0000069315 | Google webpage titled "Clickthrough rate (CTR)_ Definition - Google Ads Help" | | |
| PTX1151 | 6/29/2023 9:48 | DOJ-ADS-0000069327 | DOJ-ADS-0000069327 | Google webpage titled "Cookie_ Definition - Google Ads Help" | | |
| PTX1152 | 6/29/2023 9:49 | DOJ-ADS-0000069331 | DOJ-ADS-0000069331 | Google webpage titled "Cost-per-click (CPC)_ Definition - Google Ads Help" | | |
| PTX1153 | 6/29/2023 9:49 | DOJ-ADS-0000069332 | DOJ-ADS-0000069332 | Google webpage titled "Cost-per-thousand impressions (CPM)_ Definition - Google Ads Help" | | |
| PTX1154 | 6/29/2023 9:52 | DOJ-ADS-0000069348 | DOJ-ADS-0000069348 | Google webpage titled "Display Network_ Definition - Google Ads Help" | | |
| PTX1155 | 6/29/2023 9:52 | DOJ-ADS-0000069349 | DOJ-ADS-0000069349 | Google webpage titled "Display partners - Google Ads Help" | | |
| PTX1156 | 6/29/2023 10:27 | DOJ-ADS-0000069367 | DOJ-ADS-0000069367 | Google webpage titled "Frequency capping_ Definition - Google Ads Help" | | |
| PTX1157 | 6/29/2023 10:30 | DOJ-ADS-0000069393 | DOJ-ADS-0000069393 | Google webpage titled "Google tag ID_ Definition - Google Ads Help" | | |
| PTX1158 | 6/29/2023 10:37 | DOJ-ADS-0000069429 | DOJ-ADS-0000069429 | Google webpage titled "Mobile ad - Google Ads Help" | | |
| PTX1159 | 6/29/2023 11:50 | DOJ-ADS-0000069476 | DOJ-ADS-0000069476 | Google webpage titled "Target cost-per-thousand impressions (tCPM)_ Definition - Google Ads Help" | | |
| PTX1160 | 6/29/2023 12:00 | DOJ-ADS-0000068986 | DOJ-ADS-0000068988 | Google webpage titled "Choose a bid for your Display Network campaign - Google Ads Help" | | |
| PTX1161 | 6/29/2023 12:47 | DOJ-ADS-0000068848 | DOJ-ADS-0000068850 | Google webpage titled "About Display ads and the Google Display Network - Google Ads Help" | | |
| PTX1162 | 6/29/2023 13:19 | DOJ-ADS-0000068936 | DOJ-ADS-0000068938 | Google webpage titled "Ad Exchange in Google Ad Manager - Google Ad Manager Help" | | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/15/24 Page 38 of 57 PageID# 21988

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1163 | 6/29/2023 16:25 | DOJ-ADS-0000069238 | DOJ-ADS-0000069242 | Google webpage titled "Unified pricing rules - Google Ad Manager Help" | | |
| PTX1164 | 6/29/2023 17:11 | DOJ-ADS-0000068997 | DOJ-ADS-0000068998 | Google webpage titled "Choose your Smart Bidding strategy for Display campaigns - Google Ads Help" | | |
| PTX1165 | 6/29/2023 17:20 | DOJ-ADS-0000068914 | DOJ-ADS-0000068915 | Google webpage titled "About targeting for Display campaigns - Google Ads Help" | | |
| PTX1166 | 6/29/2023 17:23 | DOJ-ADS-0000069187 | DOJ-ADS-0000069188 | Google webpage titled "Reach your audience on apps and websites - Google Ads Help" | | |
| PTX1167 | 6/29/2023 17:24 | DOJ-ADS-0000069111 | DOJ-ADS-0000069112 | Google webpage titled "How Google Ad Manager works with Google Ads - Google Ads Help" | | |
| PTX1168 | 6/29/2023 17:26 | DOJ-ADS-0000069258 | DOJ-ADS-0000069258 | Google webpage titled "Why AdSense? - Google AdSense Help" | | |
| PTX1169 | 6/29/2023 17:27 | DOJ-ADS-0000069032 | DOJ-ADS-0000069032 | Google webpage titled "Difference between AdSense and Google Ads - Google AdSense Help" | | |
| PTX1170 | 6/29/2023 17:28 | DOJ-ADS-0000068965 | DOJ-ADS-0000068966 | Google webpage titled "AdSense revenue share - Google AdSense Help" | | |
| PTX1171 | 6/29/2023 17:59 | DOJ-ADS-0000069506 | DOJ-ADS-0000069506 | Google webpage titled "Ad impressions - Google AdSense Help" | | |
| PTX1172 | 6/29/2023 18:00 | DOJ-ADS-0000069510 | DOJ-ADS-0000069510 | Google webpage titled "Ad RPM - Google AdSense Help" | | |
| PTX1173 | 6/29/2023 18:01 | DOJ-ADS-0000069522 | DOJ-ADS-0000069522 | Google webpage titled "Bid type - Google AdSense Help" | | |
| PTX1174 | 6/29/2023 18:03 | DOJ-ADS-0000069529 | DOJ-ADS-0000069529 | Google webpage titled "Conversion - Google AdSense Help" | | |
| PTX1175 | 6/29/2023 18:03 | DOJ-ADS-0000069530 | DOJ-ADS-0000069530 | Google webpage titled "Cookies - Google AdSense Help" | | |
| PTX1176 | 6/29/2023 18:03 | DOJ-ADS-0000069531 | DOJ-ADS-0000069531 | Google webpage titled "Cost-per-click (CPC) - Google AdSense Help" | | |
| PTX1177 | 6/29/2023 18:03 | DOJ-ADS-0000069534 | DOJ-ADS-0000069534 | Google webpage titled "CPM ads - Google AdSense Help" | | |
| PTX1178 | 6/29/2023 18:22 | DOJ-ADS-0000068992 | DOJ-ADS-0000068996 | Google webpage titled "Choose the right campaign type - Google Ads Help" | | |
| PTX1179 | 6/29/2023 18:45 | DOJ-ADS-0000068893 | DOJ-ADS-0000068896 | Google webpage titled "About similar segments on the Display Network - Google Ads Help" | | |
| PTX1180 | 6/29/2023 18:48 | DOJ-ADS-0000069234 | DOJ-ADS-0000069235 | Google webpage titled "Understand how location is used by Google's Display Network - Google Ads Help" | | |
| PTX1181 | 6/29/2023 22:01 | DOJ-ADS-0000068865 | DOJ-ADS-0000068867 | Google webpage titled "About Manual CPC bidding - Google Ads Help" | | |
| PTX1182 | 6/29/2023 22:18 | DOJ-ADS-0000069257 | DOJ-ADS-0000069257 | Google webpage titled "What is inventory_ - Google Ad Manager Help" | | |
| PTX1183 | 6/29/2023 22:20 | DOJ-ADS-0000069137 | DOJ-ADS-0000069141 | Google webpage titled "Inventory formats - Google Ad Manager Help" | | |
| PTX1184 | 6/29/2023 22:39 | DOJ-ADS-0000069147 | DOJ-ADS-0000069147 | Google webpage titled "Maximize revenue with Google Ad Manager and AdSense - Google Ad Manager Help" | | |
| PTX1185 | 6/29/2023 22:39 | DOJ-ADS-0000068939 | DOJ-ADS-0000068941 | Google webpage titled "Ad Exchange line items - Google Ad Manager Help" | | |
| PTX1186 | 6/29/2023 22:45 | DOJ-ADS-0000069148 | DOJ-ADS-0000069148 | Google webpage titled "Media purchase options on the Display Network - Google Ads Help" | | |
| PTX1187 | 6/29/2023 22:47 | DOJ-ADS-0000069124 | DOJ-ADS-0000069127 | Google webpage titled "How Open Bidding works - Google Ad Manager Help" | | |

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1188 | 7/12/2023 21:28 | GOOG-AT-MDL-008930621 | GOOG-AT-MDL-008930628 | Alphabet presentation | Confidential | 402, 403 |
| PTX1189 | 7/14/2023 19:37 | GOOG-AT-MDL-008930806 | GOOG-AT-MDL-008930823 | Alphabet presentation | Confidential | 402, 403 |
| PTX1190 | 8/2/2023 20:57 | GOOG-AT-MDL-009013129 | GOOG-AT-MDL-009013137 | Google document | Confidential | 402, 403 |
| PTX1191 | 8/2/2023 20:57 | GOOG-AT-MDL-009013186 | GOOG-AT-MDL-009013191 | Google presentation | Confidential | 402, 403 |
| PTX1192 | 8/3/2023 16:29 | GOOG-AT-MDL-009013736 | GOOG-AT-MDL-009013739 | Google document | Confidential | 402, 403 |
| PTX1193 | 8/4/2023 0:00 | GOOG-AT-MDL-008842393 | GOOG-AT-MDL-008842406 | Google document | Highly Confidential | 402, 403 |
| PTX1194 | 8/24/2023 19:15 | GOOG-AT-MDL-009589764 | GOOG-AT-MDL-009589767 | Google document | Highly Confidential | 402, 403 |
| PTX1195 | 8/31/2023 0:00 | GOOG-AT-MDL-009644649 | GOOG-AT-MDL-009644649 | Launch ID Rasta Screenshot | Highly Confidential | 402 |
| PTX1196 | 12/9/2023 | | | EY, "Financial Reporting Developments - Revenue from Contracts with Customers (ASC 606)" | | 402, 403, 901 |
| PTX1197 | 16/11/2023 | | | Financial Accounting Foundation, "606 Revenue from Contracts with Customers" | | 402, 403, 901 |
| PTX1198 | 12/1/2023 0:00 | GOOG-AT-MDL-019567386 | GOOG-AT-MDL-019567393 | Google document | Highly Confidential | |
| PTX1199 | 22/12/2023 | | | Figure 4, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1200 | 22/12/2023 | | | Figure 5, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1201 | 22/12/2023 | | | Figure 6, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1202 | 22/12/2023 | | | Figure 7, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1203 | 22/12/2023 | | | Figure 8, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1204 | 22/12/2023 | | | Figure 14, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1205 | 22/12/2023 | | | Figure 15, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1206 | 22/12/2023 | | | Figure 16, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1207 | 22/12/2023 | | | Figure 17, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1208 | 22/12/2023 | | | Figure 18, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1209 | 22/12/2023 | | | Figure 19, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1210 | 22/12/2023 | | | Figure 20, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1211 | 22/12/2023 | | | Figure 21, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1212 | 22/12/2023 | | | Figure 22, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1213 | 22/12/2023 | | | Figure 25, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1214 | 22/12/2023 | | | Figure 26, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1215 | 22/12/2023 | | | Figure 27, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1216 | 22/12/2023 | | | Figure 28, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1217 | 22/12/2023 | | | Figure 29, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1218 | 22/12/2023 | | | Figure 35, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1219 | 22/12/2023 | | | Figure 36, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1220 | 22/12/2023 | | | Figure 37, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1221 | 22/12/2023 | | | Figure 38, Initial Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1222 | 22/12/2023 | | | Figure 13, Initial Expert Report of Thomas Respess | Highly Confidential | 402, 403 |
| PTX1223 | 22/12/2023 | | | Figure 15, Initial Expert Report of Thomas Respess | Highly Confidential | 402, 403 |
| PTX1224 | 22/12/2023 | | | Figure 28, Initial Expert Report of Thomas Respess | Highly Confidential | 402, 403 |
| PTX1225 | 22/12/2023 | | | Figure 30, Initial Expert Report of Thomas Respess | Highly Confidential | 402, 403 |
| PTX1226 | 22/12/2023 | | | Figure 31, Initial Expert Report of Thomas Respess | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 913 Filed 07/19/24 Page 40 of 57 PageID# 21990

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1227 | 22/12/2023 | | | Figure 23, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1228 | 22/12/2023 | | | Figure 31, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1229 | 22/12/2023 | | | Figure 32, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1230 | 22/12/2023 | | | Figure 34, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1231 | 22/12/2023 | | | Figure 35, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1232 | 22/12/2023 | | | Figure 36, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1233 | 22/12/2023 | | | Figure 51, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1234 | 22/12/2023 | | | Figure 37, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1235 | 22/12/2023 | | | Figure 38, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1236 | 22/12/2023 | | | Figure 45, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1237 | 22/12/2023 | | | Figure 47, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1238 | 22/12/2023 | | | Figure 48, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1239 | 22/12/2023 | | | Figure 49, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1240 | 22/12/2023 | | | Figure 50, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1241 | 22/12/2023 | | | Figure 54, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1242 | 22/12/2023 | | | Figure 55, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1243 | 22/12/2023 | | | Figure 56, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1244 | 22/12/2023 | | | Figure 57, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1245 | 22/12/2023 | | | Figure 66, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1246 | 22/12/2023 | | | Figure 67, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1247 | 22/12/2023 | | | Figure 73, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1248 | 22/12/2023 | | | Figure 74, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1249 | 22/12/2023 | | | Figure 78, Initial Expert Report of Robin S. Lee | Highly Confidential | |
| PTX1250 | 22/12/2023 | | | Figure 80, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1251 | 22/12/2023 | | | Figure 81, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1252 | 22/12/2023 | | | Figure 82, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1253 | 22/12/2023 | | | Figure 83, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1254 | 22/12/2023 | | | Figure 84, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1255 | 22/12/2023 | | | Figure 85, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1256 | 22/12/2023 | | | Figure 86, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1257 | 22/12/2023 | | | Figure 87, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1258 | 22/12/2023 | | | Figure 88, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1259 | 22/12/2023 | | | Figure 89, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1260 | 22/12/2023 | | | Figure 90, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1261 | 22/12/2023 | | | Figure 91, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1262 | 22/12/2023 | | | Figure 92, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1263 | 22/12/2023 | | | Figure 93, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1264 | 22/12/2023 | | | Figure 94, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1265 | 22/12/2023 | | | Figure 95, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1266 | 22/12/2023 | | | Figure 96, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1267 | 22/12/2023 | | | Figure 97, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1268 | 22/12/2023 | | | Figure 98, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1269 | 22/12/2023 | | | Figure 99, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1270 | 22/12/2023 | | | Figure 100, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1271 | 22/12/2023 | | | Figure 101, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1272 | 22/12/2023 | | | Figure 102, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1273 | 22/12/2023 | | | Figure 103, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1274 | 22/12/2023 | | | Figure 104, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1275 | 22/12/2023 | | | Figure 105, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1276 | 22/12/2023 | | | Figure 106, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/15/24 Page 41 of 57 PageID# 21991

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1277 | 22/12/2023 | | | Figure 107, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1278 | 22/12/2023 | | | Figure 108, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1279 | 22/12/2023 | | | Figure 109, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1280 | 22/12/2023 | | | Figure 110, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1281 | 22/12/2023 | | | Figure 111, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1282 | 22/12/2023 | | | Figure 112, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1283 | 22/12/2023 | | | Figure 113, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1284 | 22/12/2023 | | | Figure 114, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1285 | 22/12/2023 | | | Figure 115, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1286 | 22/12/2023 | | | Figure 116, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1287 | 22/12/2023 | | | Figure 117, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1288 | 22/12/2023 | | | Figure 118, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1289 | 22/12/2023 | | | Figure 119, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1290 | 22/12/2023 | | | Figure 120, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1291 | 22/12/2023 | | | Figure 121, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1292 | 22/12/2023 | | | Figure 122, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1293 | 22/12/2023 | | | Figure 123, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1294 | 22/12/2023 | | | Figure 124, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1295 | 22/12/2023 | | | Figure 125, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1296 | 22/12/2023 | | | Figure 126, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1297 | 22/12/2023 | | | Figure 127, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1298 | 22/12/2023 | | | Figure 128, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1299 | 22/12/2023 | | | Figure 129, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1300 | 22/12/2023 | | | Figure 130, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1301 | 22/12/2023 | | | Figure 131, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1302 | 22/12/2023 | | | Figure 132, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1303 | 22/12/2023 | | | Figure 133, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1304 | 22/12/2023 | | | Figure 134, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1305 | 22/12/2023 | | | Figure 135, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1306 | 22/12/2023 | | | Figure 137, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1307 | 22/12/2023 | | | Figure 138, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1308 | 22/12/2023 | | | Figure 139, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1309 | 22/12/2023 | | | Figure 140, Initial Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1310 | 22/12/2023 | | | Figure 30, Initial Expert Report of Rosa Abrantes-Metz | Highly Confidential | 403 |
| PTX1311 | 22/12/2023 | | | Figure 31, Initial Expert Report of Rosa Abrantes-Metz | Highly Confidential | 402, 403 |
| PTX1312 | 22/12/2023 | | | Figure 4, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1313 | 22/12/2023 | | | Figure 5, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1314 | 22/12/2023 | | | Figure 6, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1315 | 22/12/2023 | | | Figure 7, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1316 | 22/12/2023 | | | Figure 8, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1317 | 22/12/2023 | | | Figure 9, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1318 | 22/12/2023 | | | Figure 10, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1319 | 22/12/2023 | | | Figure 11, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1320 | 22/12/2023 | | | Figure 12, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1321 | 22/12/2023 | | | Figure 13, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1322 | 22/12/2023 | | | Figure 14, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1323 | 22/12/2023 | | | Figure 15, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1324 | 22/12/2023 | | | Figure 16, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1325 | 22/12/2023 | | | Figure 17, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1326 | 22/12/2023 | | | Table 1, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/15/24   Page 42 of 57 PageID# 21992

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1327 | 22/12/2023 | | | Table 2, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1328 | 22/12/2023 | | | Table 3, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1329 | 22/12/2023 | | | Table 4, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1330 | 22/12/2023 | | | Table 5, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1331 | 22/12/2023 | | | Table 6, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1332 | 22/12/2023 | | | Table 7, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1333 | 22/12/2023 | | | Table 8, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1334 | 22/12/2023 | | | Table 9, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1335 | 22/12/2023 | | | Table 10, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1336 | 22/12/2023 | | | Table 11, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1337 | 22/12/2023 | | | Table 12, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1338 | 22/12/2023 | | | Table 13, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1339 | 22/12/2023 | | | Table 1 of Appendix D, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1340 | 9/27/2017 4:52 | GOOG-TEX-00832175 | GOOG-TEX-00832178 | Email from Nitish Korula to Vahab Mirrokni et al. | Highly Confidential | 403, 805 |
| PTX1341 | 22/12/2023 | | | Figure 2 of Appendix E, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1342 | 22/12/2023 | | | Figure 3 of Appendix E, Initial Export Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1343 | 22/12/2023 | | | Figure 5 of Appendix E, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1344 | 22/12/2023 | | | Figure 6 of Appendix E, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1345 | 22/12/2023 | | | Figure 7 of Appendix E, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1346 | 22/12/2023 | | | Figure 8 of Appendix E, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1347 | 22/12/2023 | | | Table 1 of Appendix F, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1348 | 22/12/2023 | | | Figure 1 of Appendix F, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1349 | 22/12/2023 | | | Figure 2 of Appendix F, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1350 | 22/12/2023 | | | Figure 3 of Appendix F, Initial Export Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1351 | 22/12/2023 | | | Figure 4 of Appendix F, Initial Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1352 | 2/6/2024 21:27 | GOOG-AT-MDL-B-005171156 | GOOG-AT-MDL-B-005171158 | Google document | Confidential | |
| PTX1353 | 13/2/2024 | | | Figure 7, Rebuttal Expert Report of Kenneth Wilbur | Highly Confidential | 402, 403 |
| PTX1354 | 13/2/2024 | | | Figure 9, Rebuttal Expert Report of Kenneth Wilbur | Highly Confidential | 402, 403 |
| PTX1355 | 13/2/2024 | | | Figure 3, Rebuttal Expert Report of Wayne Hoyer | Highly Confidential | 402, 403 |
| PTX1356 | 13/2/2024 | | | Figure 3, Rebuttal Expert Report of Wayne Hoyer | Highly Confidential | 402, 403 |
| PTX1357 | 13/2/2024 | | | Figure 4, Rebuttal Expert Report of Wayne Hoyer | Highly Confidential | 402, 403 |
| PTX1358 | 13/2/2024 | | | Figure 5, Rebuttal Expert Report of Wayne Hoyer | Highly Confidential | 402, 403 |
| PTX1359 | 13/2/2024 | | | Figure 7, Rebuttal Expert Report of Wayne Hoyer | Highly Confidential | 402, 403 |
| PTX1360 | 13/2/2024 | | | Figure 8, Rebuttal Expert Report of Wayne Hoyer | Highly Confidential | 402, 403 |
| PTX1361 | 13/2/2024 | | | Figure 9, Rebuttal Expert Report of Wayne Hoyer | Highly Confidential | 402, 403 |
| PTX1362 | 13/2/2024 | | | Figure 1, Rebuttal Expert Report Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1363 | 13/2/2024 | | | Figure 2, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 43 of 57 PageID# 21993

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1364 | 13/2/2024 | | | Figure 3, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1365 | 13/2/2024 | | | Figure 4, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1366 | 13/2/2024 | | | Figure 5, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1367 | 13/2/2024 | | | Figure 6, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1368 | 13/2/2024 | | | Figure 7, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1369 | 13/2/2024 | | | Figure 8, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1370 | 13/2/2024 | | | Figure 9, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1371 | 13/2/2024 | | | Figure 10, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1372 | 13/2/2024 | | | Figure 11, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1373 | 13/2/2024 | | | Figure 12, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1374 | 13/2/2024 | | | Figure 13, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1375 | 13/2/2024 | | | Figure 14, Rebuttal Expert Report of Timothy Simcoe | Highly Confidential | 402, 403 |
| PTX1376 | 13/2/2024 | | | Figure 1, Rebuttal Expert Report of Adoria Lim | Highly Confidential | 402, 403 |
| PTX1377 | 13/2/2024 | | | Figure 2, Rebuttal Expert Report of Adoria Lim | Highly Confidential | 402, 403 |
| PTX1378 | 13/2/2024 | | | Figure 5, Rebuttal Expert Report of Adoria Lim | Highly Confidential | 402, 403 |
| PTX1379 | 13/2/2024 | | | Figure 6, Rebuttal Expert Report of Adoria Lim | Highly Confidential | 402, 403 |
| PTX1380 | 13/2/2024 | | | Figure 7, Rebuttal Expert Report of Adoria Lim | Highly Confidential | 402, 403 |
| PTX1381 | 13/2/2024 | | | Figure 8, Rebuttal Expert Report of Adoria Lim | Highly Confidential | 402, 403 |
| PTX1382 | 13/2/2024 | | | Figure 10, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1383 | 13/2/2024 | | | Figure 12, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1384 | 13/2/2024 | | | Figure 13, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1385 | 13/2/2024 | | | Figure 14, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1386 | 13/2/2024 | | | Figure 15, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1387 | 13/2/2024 | | | Figure 16, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1388 | 13/2/2024 | | | Figure 17, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1389 | 13/2/2024 | | | Figure 18, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1390 | 13/2/2024 | | | Figure 22, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1391 | 13/2/2024 | | | Figure 23, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1392 | 13/2/2024 | | | Figure 25, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1393 | 13/2/2024 | | | Figure 26, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1394 | 13/2/2024 | | | Figure 27, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1395 | 13/2/2024 | | | Figure 28, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1396 | 13/2/2024 | | | Figure 29, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1397 | 13/2/2024 | | | Figure 30, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1398 | 13/2/2024 | | | Figure 31, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1399 | 13/2/2024 | | | Figure 32, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1400 | 13/2/2024 | | | Figure 33, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1401 | 2/13/2024 | | | Figure 34, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1402 | 2/13/2024 | | | Figure 35, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1403 | 2/13/2024 | | | Figure 36, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1404 | 2/13/2024 | | | Figure 38, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1405 | 2/13/2024 | | | Figure 39, Rebuttal Expert Report of Robin Lee | Highly Confidential | 403, 403 |
| PTX1406 | 2/13/2024 | | | Figure 40, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1407 | 2/13/2024 | | | Figure 41, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1408 | 2/13/2024 | | | Figure 42, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1409 | 2/13/2024 | | | Figure 43, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1410 | 2/13/2024 | | | Figure 46, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1411 | 2/13/2024 | | | Figure 47, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1412 | 2/13/2024 | | | Figure 48, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1413 | 2/13/2024 | | | Figure 49, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 44 of 57 PageID# 21994

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1414 | 2/13/2024 | | | Figure 50, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1415 | 2/13/2024 | | | Figure 51, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1416 | 2/13/2024 | | | Figure 52, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1417 | 2/13/2024 | | | Figure 53, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1418 | 2/13/2024 | | | Figure 54, Rebuttal Expert Report of Robin Lee | Highly Confidential | 403 |
| PTX1419 | 2/13/2024 | | | Figure 55, Rebuttal Expert Report of Robin Lee | Highly Confidential | 403 |
| PTX1420 | 2/13/2024 | | | Figure 56, Rebuttal Expert Report of Robin Lee | Highly Confidential | 403 |
| PTX1421 | 2/13/2024 | | | Figure 57, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1422 | 2/13/2024 | | | Figure 58, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1423 | 2/13/2024 | | | Figure 59, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1424 | 2/13/2024 | | | Figure 60, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1425 | 2/13/2024 | | | Figure 62, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1426 | 2/13/2024 | | | Figure 63, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1427 | 2/13/2024 | | | Figure 64, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1428 | 2/13/2024 | | | Figure 65, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1429 | 2/13/2024 | | | Figure 66, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1430 | 2/13/2024 | | | Figure 67, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1431 | 2/13/2024 | | | Figure 68, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1432 | 2/13/2024 | | | Figure 69, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1433 | 2/13/2024 | | | Figure 70, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1434 | 2/13/2024 | | | Figure 71, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1435 | 2/13/2024 | | | Figure 72, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1436 | 2/13/2024 | | | Figure 73, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1437 | 2/13/2024 | | | Figure 74, Rebuttal Expert Report of Robin Lee | Highly Confidential | 403, 403 |
| PTX1438 | 2/13/2024 | | | Figure 75, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1439 | 2/13/2024 | | | Figure 76, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1440 | 2/13/2024 | | | Figure 77, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1441 | 2/13/2024 | | | Figure 79, Rebuttal Expert Report of Robin Lee | Highly Confidential | 403, 403 |
| PTX1442 | 2/13/2024 | | | Figure 80, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1443 | 2/13/2024 | | | Figure 81, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1444 | 2/13/2024 | | | Figure 82, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1445 | 2/13/2024 | | | Figure 83, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1446 | 2/13/2024 | | | Figure 84, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1447 | 2/13/2024 | | | Figure 85, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1448 | 2/13/2024 | | | Figure 86, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1449 | 2/13/2024 | | | Figure 87, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1450 | 2/13/2024 | | | Figure 88, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1451 | 2/13/2024 | | | Figure 89, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1452 | 2/13/2024 | | | Figure 90, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1453 | 2/13/2024 | | | Figure 91, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1454 | 2/13/2024 | | | Figure 92, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1455 | 2/13/2024 | | | Figure 93, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1456 | 2/13/2024 | | | Figure 94, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1457 | 2/13/2024 | | | Figure 95, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1458 | 2/13/2024 | | | Figure 96, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1459 | 2/13/2024 | | | Figure 97, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1460 | 2/13/2024 | | | Figure 98, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1461 | 2/13/2024 | | | Figure 99, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1462 | 2/13/2024 | | | Figure 100, Rebuttal Expert Report of Robin Lee | Highly Confidential | 402, 403 |
| PTX1463 | 2/13/2024 | | | Figure 1, Rebuttal Expert Report of Rosa Abrantes-Metz | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 45 of 57 PageID# 21995

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1464 | 2/13/2024 | | | Figure 1, Rebuttal Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1465 | 2/13/2024 | | | Figure 2, Rebuttal Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1466 | 2/13/2024 | | | Figure 3, Rebuttal Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1467 | 2/13/2024 | | | Figure 4, Rebuttal Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1468 | 2/13/2024 | | | Table 1, Rebuttal Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1469 | 2/13/2024 | | | Table 2, Rebuttal Expert of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1470 | 2/13/2024 | | | Table 3, Rebuttal Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1471 | 2/13/2024 | | | Table 4, Rebuttal Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1472 | 2/13/2024 | | | Figure 1 of Appendix C, Rebuttal Expert Report of Gabriel Weintraub | Highly Confidential | 402, 403 |
| PTX1473 | 3/4/2024 | | | Figure 1, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1474 | 3/4/2024 | | | Figure 2, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1475 | 3/4/2024 | | | Figure 3, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1476 | 3/4/2024 | | | Figure 4, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1477 | 3/4/2024 | | | Figure 5, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1478 | 3/4/2024 | | | Figure 6, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1479 | 3/4/2024 | | | Figure 7, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1480 | 3/4/2024 | | | Figure 8, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1481 | 3/4/2024 | | | Figure 9, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1482 | 3/4/2024 | | | Figure 10, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1483 | 3/4/2024 | | | Figure 11, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1484 | 3/4/2024 | | | Figure 12, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1485 | 3/4/2024 | | | Figure 13, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1486 | 3/4/2024 | | | Figure 14, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1487 | 3/4/2024 | | | Figure 15, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1488 | 3/4/2024 | | | Figure 16, Supplemental Expert Report of Robin S. Lee | Highly Confidential | 402, 403 |
| PTX1489 | 9/19/2019 18:28 | GOOG-DOJ-32061391 | GOOG-DOJ-32061392 | Email from Nitish Korula to Rahul Srinivasan | Confidential | |
| PTX1490 | 9/14/2018 18:03 | GOOG-DOJ-07956052 | GOOG-DOJ-07956053 | Email from Chris LaSala to Brendon Kraham et al. | Highly Confidential | 402, 403 |
| PTX1491 | 4/5/2024 19:02 | GOOG-DOJ-04442217 | GOOG-DOJ-04442236 | Google document | Confidential | 402, 403, 805 |
| PTX1492 | 5/2/2024 22:48 | GOOG-AT-MDL-B-005112788 | GOOG-AT-MDL-B-005112791 | Google document | Confidential | 402, 403, 805 |
| PTX1493 | 4/5/2007 1:01 | MSFT-0000008546 | MSFT-0000008572 | Microsoft presentation | Highly Confidential | |
| PTX1494 | 5/22/2023 | | | 2023.05.22 Google Objections to Plaintiffs' Fourth RFPs - CONFIDENTIAL | Confidential | 402, 403 |
| PTX1495 | 11/10/2011 2:28 | GOOG-DOJ-11899167 | GOOG-DOJ-11899225 | Email from rev-team@google.com on behalf of Rikard Lindquist to madsteam@google.com et al., with attachments | Highly Confidential | |
| PTX1496 | 2/5/2012 4:25 | OPENX-00003791 | OPENX-00003810 | OpenX presentation | Confidential | 106, 402, 403, 802 |
| PTX1497 | 8/16/2013 21:49 | GOOG-DOJ-09916600 | GOOG-DOJ-09916600 | Email from Scott Spencer to Cyrus Beagley et al. | Highly Confidential | 403 |
| PTX1498 | 9/19/2013 11:13 | OPENX-00013460 | OPENX-00013471 | OpenX presentation | Confidential | 106, 402, 403, 802 |
| PTX1499 | 10/11/2013 1:29 | OPENX-00013145 | OPENX-00013148 | OpenX document | Highly Confidential | 402, 403, 701, 802 |
| PTX1500 | 11/5/2013 11:49 | OPENX-00000001 | OPENX-00000082 | OpenX presentation | Highly Confidential | 402, 403, 802 |
| PTX1501 | 11/15/2013 12:40 | OPENX-00013601 | OPENX-00013625 | Email from John Gentry to Tim Cadogan, with attachment | Highly Confidential | 402, 403, 802 |
| PTX1502 | 12/3/2013 21:53 | OPENX-00013626 | OPENX-00013636 | OpenX presentation | Highly Confidential | 402, 403, 802 |
| PTX1503 | 12/6/2013 19:28 | OPENX-00013598 | OPENX-00013600 | Email from Tim Cadogan to Nino Marakovic et al. | Highly Confidential | 402, 403, 802 |
| PTX1504 | 2/28/2014 0:00 | COM-CID-00252865 | COM-CID-00252895 | Email from Carissa Kidd to Robert Drucker et al., with attachment | Confidential | 402, 403, 802 |
| PTX1505 | 7/9/2014 14:44 | FBDOJ001489822 | FBDOJ001489823 | Email from Mike Hudack to Mark Zuckerberg et al. | Confidential | 402, 403, 802 |
| PTX1506 | 9/2/2014 19:01 | OPENX-00013637 | OPENX-00013645 | OpenX document | Highly Confidential | 402, 403, 802 |
| PTX1507 | 12/2/2014 14:31 | GOOG-DOJ-09250413 | GOOG-DOJ-09250417 | Email from Jonathan Bellack to Sara Walsh et al. | Highly Confidential | 402, 403, 701, 805 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 46 of 57 PageID# 21996

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1508 | 12/10/2014 14:07 | GOOG-AT-MDL-B-001628420 | GOOG-AT-MDL-B-001628428 | Email from xfp-optimization-tech@google.com on behalf of Martin Pal to Vahab Mirrokni et al. | Confidential | 402, 403 |
| PTX1509 | 12/13/2014 0:10 | GOOG-AT-MDL-B-002610034 | GOOG-AT-MDL-B-002610034 | Email from xfp-optimization-tech@google.com on behalf of Bahman Rabii to Martin Pal et al. | Confidential | 402, 403 |
| PTX1510 | 12/16/2014 17:07 | GOOG-DOJ-03546944 | GOOG-DOJ-03546947 | Email from Scott Silver to Eisar Lipkovitz et al. | Highly Confidential | 403, 805 |
| PTX1511 | 12/17/2014 23:29 | GOOG-DOJ-07810467 | GOOG-DOJ-07810467 | Email from Tobias Maurer to Brad Bender | Highly Confidential | 106, 402, 403 |
| PTX1512 | 1/12/2015 14:37 | OPENX-00003073 | OPENX-00003083 | OpenX presentation | Confidential | 402, 403, 802 |
| PTX1513 | 1/13/2015 17:24 | GOOG-DOJ-07810578 | GOOG-DOJ-07810593 | Google presentation | Highly Confidential | 403, 805 |
| PTX1514 | 1/30/2015 17:14 | GOOG-AT-MDL-B-001387353 | GOOG-AT-MDL-B-001387357 | Email from drx-eng-mgrs@google.com on behalf of Martin Pal to Drew Bradstock et al. | Confidential | 402, 403 |
| PTX1515 | 2/5/2015 17:02 | GOOG-AT-MDL-004059920 | GOOG-AT-MDL-004059923 | Email from Nitish Korula to Max Loubser et al. | Confidential | 402, 403 |
| PTX1516 | 3/18/2015 17:09 | GOOG-DOJ-14500160 | GOOG-DOJ-14500162 | Email from Drew Bradstock to Nicole Pruess et al. | Highly Confidential | 402, 403 |
| PTX1517 | 3/25/2015 9:49 | GOOG-DOJ-15182420 | GOOG-DOJ-15182423 | Google document | Highly Confidential | 805 |
| PTX1518 | 7/28/2015 19:31 | OPENX-00001050 | OPENX-00001066 | OpenX presentation | Highly Confidential | 402, 403, 802 |
| PTX1519 | 8/18/2015 19:58 | TTD_0009846 | TTD_0009892 | Email from Bennett Crumbling to TTD Employees, with attachment | Confidential | 402, 403, 701, 802 |
| PTX1520 | 10/11/2016 15:12 | GOOG-DOJ-14380845 | GOOG-DOJ-14380845 | Email from Eisar Lipkovitz to Aparna Pappu | Highly Confidential | 106, 402, 403 |
| PTX1521 | 10/8/2015 0:39 | GOOG-DOJ-15221042 | GOOG-DOJ-15221080 | Google presentation | Highly Confidential | 403 |
| PTX1522 | 10/11/2015 19:29 | GOOG-TEX-00091538 | GOOG-TEX-00091543 | Email from Jonathan Bellack to Scott Spencer et al. | Highly Confidential | 402, 403, 805 |
| PTX1523 | 12/12/2015 2:00 | GANNETT_GOOG_0010190 | GANNETT_GOOG_0010190 | Email from Tim Wolfe to Dave Mir | Highly Confidential | 402, 403, 802 |
| PTX1524 | 1/29/2016 10:49 | FBDOJGOOG_00124139 | FBDOJGOOG_00124146 | Email from Adam Davison to Zoheb Hajiyani et al., with attachments | Confidential | 402, 403, 802 |
| PTX1525 | 2/5/2016 11:55 | OPENX-00004124 | OPENX-00004124 | OpenX presentation | Confidential | 402, 403, 802 |
| PTX1526 | 3/30/16 | GOOG-ADTCH-00575720 | GOOG-ADTCH-00575721 | Email from Paul Muret to Jonathan Bellack | Highly Confidential | 402, 403 |
| PTX1527 | 4/2016 | | | Financial Accounting Standards Board document titled "Revenue from Contracts with Customers (Topic 606)" | | 402, 403, 802, 901 |
| PTX1528 | 4/5/2016 18:19 | GOOG-AT-MDL-B-001117566 | GOOG-AT-MDL-B-001117568 | Email from drx-quality@google.com on behalf of Martin Pal to Eu-Jin Goh et al. | Confidential | 402, 403 |
| PTX1529 | 4/18/2016 19:08 | DAN000021 | DAN000026 | Google presentation | Confidential | 402, 403, 802 |
| PTX1530 | 5/5/2016 4:46 | FBDOJGOOG_00828926 | FBDOJGOOG_00828930 | Email from Narain Jhangiani-Jashanmal to Carolyn Everson et al., with attachment | Confidential | 402, 403, 802 |
| PTX1531 | 6/22/2016 10:54 | AMZNDOJ0134960 | AMZNDOJ0134961 | Email from Miranda Chen to Matthew Battles et al. | Confidential | 402, 403, 802 |
| PTX1532 | 6/24/2016 0:00 | GOOG-AT-MDL-B-004498126 | GOOG-AT-MDL-B-004498155 | Google presentation | Confidential | 402, 403 |
| PTX1533 | 7/21/2016 10:11 | OPENX-00007346 | OPENX-00007381 | OpenX presentation | Confidential | 402, 403, 802 |
| PTX1534 | 7/26/2016 22:45 | TTD_0011744 | TTD_0011762 | Email from Jed Dederick to BD Strategists et al., with attachment | Confidential | 402, 403, 802 |
| PTX1535 | 8/9/2016 12:27 | FBDOJGOOG_00784059 | FBDOJGOOG_00784060 | Email from Alvin Bowles to Brian Boland | Confidential | 402, 403, 802 |
| PTX1536 | 8/12/2016 9:37 | FBDOJGOOG_00038404 | FBDOJGOOG_00038406 | Email from Swarna Kakodkar to Erwin Castellanos et al. | Confidential | 402, 403, 802 |
| PTX1537 | 9/2/2016 14:41 | GOOG-AT-MDL-B-001119624 | GOOG-AT-MDL-B-001119625 | Email from Martin Pal to Nitish Korula et al. | Confidential | 402, 403 |
| PTX1538 | 9/5/16 | GOOG-ADTCH-00581029 | GOOG-ADTCH-00581042 | Email from Eisar Lipkovitz to Jonathan Bellack et al. | Highly Confidential | 402, 403, 805 |
| PTX1539 | 9/20/2016 1:44 | GOOG-DOJ-14156104 | GOOG-DOJ-14156107 | Email from Nitish Korula to Tobias Maurer et al. | Highly Confidential | 402, 403, 805 |
| PTX1540 | 10/3/2016 14:06 | FBDOJ012559571 | FBDOJ012559602 | Facebook presentation | Confidential | 402, 403, 802 |
| PTX1541 | 10/7/2016 12:54 | GOOG-AT-MDL-B-001120812 | GOOG-AT-MDL-B-001120814 | Email from Martin Pal to Jim Giles et al. | Confidential | 403 |
| PTX1542 | 10/13/2016 15:53 | FBDOJGOOG_00276825 | FBDOJGOOG_00276831 | Email from Swarna Kakodkar to David Jakubowski et al. | Confidential | 402, 403, 802 |
| PTX1543 | 10/17/2016 23:26 | GOOG-TEX-00002601 | GOOG-TEX-00002605 | Email from Jonathan Bellack to Aparna Pappu | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 47 of 57 PageID# 21997

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1544 | 10/24/2016 16:22 | FBDOJGOOG_00857922 | FBDOJGOOG_00857926 | Email from John Donahue to David Jakubowski, with attachments | Confidential | 402, 403, 802 |
| PTX1545 | 11/7/2016 18:37 | GOOG-DOJ-13546142 | GOOG-DOJ-13546148 | Email from Nirmal Jayaram to David Maymudes et al. | Highly Confidential | 402, 403 |
| PTX1546 | 12/19/2016 12:06 | FBDOJ012327277 | FBDOJ012327291 | Email from Francesca Pignataro to Henry Erskine Crum et al., with attachment | Confidential | 402, 403, 802 |
| PTX1547 | 1/3/2017 22:16 | GOOG-TEX-00121159 | GOOG-TEX-00121174 | Email from Chris Harris to Eisar Lipkovitz et al. | Highly Confidential | 402, 403, 805 |
| PTX1548 | 1/6/2017 13:44 | GOOG-AT-MDL-B-001123902 | GOOG-AT-MDL-B-001123903 | Email from Martin Pal to Jim Giles et al. | Confidential | 402, 403 |
| PTX1549 | 2/15/2017 17:08 | FBDOJ010863645 | FBDOJ010863662 | Facebook document | Confidential | 402, 403, 802 |
| PTX1550 | 2/28/2017 1:15 | FBDOJGOOG_01111517 | FBDOJGOOG_01111547 | Facebook presentation | Confidential | 402, 403, 802 |
| PTX1551 | 3/3/2017 12:57 | GOOG-DOJ-13391555 | GOOG-DOJ-13391559 | Email from Martin Pal to Gargi Sur et al. | Highly Confidential | 403 |
| PTX1552 | 3/7/2017 3:43 | FBDOJ003476860 | FBDOJ003476861 | Email from David Jakubowski to Brian Boland, with attachment | Confidential | 402, 403, 802 |
| PTX1553 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1554 | 3/16/2017 17:19 | FBDOJGOOG_00780829 | FBDOJGOOG_00780831 | Facebook document | Confidential | 402, 403, 802 |
| PTX1555 | 3/21/2017 11:51 | FBDOJGOOG_00861213 | FBDOJGOOG_00861214 | Email from David Jakubowski to Caroline Couvillon | Confidential | 402, 403, 802 |
| PTX1556 | 3/31/17 12:34 | | | AdExchanger article titled "Google Removes Its 'Last Look' Auction Advantage," by Sarah Sluis | | 802, 805, 901 |
| PTX1557 | 4/7/2017 15:29 | OPENX-00003677 | OPENX-00003700 | OpenX presentation | Confidential | 402, 403, 802 |
| PTX1558 | 4/19/2017 23:00 | GOOG-DOJ-07252312 | GOOG-DOJ-07252316 | Email from Martin Pal to Duke Dukellis et al. | Highly Confidential | 402, 403 |
| PTX1559 | 5/20/2017 1:48 | GOOG-DOJ-13557289 | GOOG-DOJ-13557290 | Email from Maria Hui to Ali Amini et al. | Highly Confidential | 402, 403 |
| PTX1560 | 6/27/2017 22:42 | OPENX-00001093 | OPENX-00001119 | OpenX presentation | Highly Confidential | 402, 403, 802 |
| PTX1561 | 7/13/2017 0:00 | CRITEO_GOOGLELIT_0000015509 | CRITEO_GOOGLELIT_0000015556 | Criteo presentation | Highly Confidential | 402, 403, 802 |
| PTX1562 | 7/14/2017 0:00 | ATT-GCID-00000001 | ATT-GCID-00000098 | AT&T document | Highly Confidential | 402, 403, 802 |
| PTX1563 | 7/25/2017 1:51 | FBDOJGOOG_00779705 | FBDOJGOOG_00779742 | Facebook document | Confidential | 402, 403, 802 |
| PTX1564 | 7/26/2017 16:29 | GOOG-AT-MDL-B-001130098 | GOOG-AT-MDL-B-001130098 | Email from Jim Giles to Martin Pal et al. | Confidential | 402, 403 |
| PTX1565 | 8/1/2017 12:17 | FBDOJ012304337 | FBDOJ012304337 | Email from Swarna Kakodkar to Brian Boland et al. | Confidential | 402, 403, 802 |
| PTX1566 | 8/3/2017 10:55 | FBDOJ012387658 | FBDOJ012387658 | Email from Swarna Kakodkar to David Jakubowski et al. | Confidential | 402, 403, 802 |
| PTX1567 | 9/24/2017 10:40 | FBDOJGOOG_00855903 | FBDOJGOOG_00855906 | Email from David Jakubowski to Henry Erskine Crum et al., with attachment | Confidential | 402, 403, 802 |
| PTX1568 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1569 | 10/12/2017 10:21 | GOOG-AT-MDL-B-001132777 | GOOG-AT-MDL-B-001132782 | Email from Martin Pal to Nitish Korula et al. | Confidential | 402, 403 |
| PTX1570 | 10/20/2017 13:41 | GOOG-AT-MDL-B-002168049 | GOOG-AT-MDL-B-002168052 | Email from Jim Giles to Martin Pal et al. | Confidential | 402, 403 |
| PTX1571 | 10/30/2017 7:59 | FBDOJ012376039 | FBDOJ012376040 | Email from John Wren to Savina Velkova et al. | Confidential | 402, 403, 802 |
| PTX1572 | 12/18/2017 0:00 | FBDOJ012979686 | FBDOJ012979701 | Facebook presentation | Confidential | 402, 403, 802 |
| PTX1573 | 1/3/2018 15:22 | OPENX-00000682 | OPENX-00000719 | OpenX presentation | Highly Confidential | |
| PTX1574 | 1/23/2018 22:19 | AMZNDOJ0120916 | AMZNDOJ0120921 | Email from Ken Leeder to Ken Leeder, with attachment | Confidential | 402, 403, 802 |
| PTX1575 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1576 | 2/8/2018 5:35 | FBDOJ003189143 | FBDOJ003189145 | Email from Henry Eskrine Crum to Dan Rose et al. | Confidential | 402, 403, 802 |
| PTX1577 | 2/8/2018 5:45 | FBDOJGOOG_00744539 | FBDOJGOOG_00744541 | Email from Dan Rose to Henry Eskrine Crum et al. | Confidential | 402, 403, 802 |
| PTX1578 | 2/8/2018 13:55 | FBDOJGOOG_00954175 | FBDOJGOOG_00954177 | Email from Stephanie Wang to Heny Eskrine Crum | Confidential | 402, 403, 802 |
| PTX1579 | 2/27/2018 4:29 | FBDOJGOOG_00499093 | FBDOJGOOG_00499112 | Email from Henry Eskrine Crum to Sheryl Sandberg et al., with attachments | Confidential | 402, 403, 802 |

United States et al. v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 48 of 57 PageID# 21998

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1580 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1581 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1582 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1583 | 3/5/2018 8:35 | FBDOJ009471990 | FBDOJ009471991 | Email from David Jakubowski to Dan Rose et al. | Confidential | 402, 403, 802 |
| PTX1584 | 3/11/2018 15:56 | FBDOJGOOG_00251811 | FBDOJGOOG_00251814 | Email from Ami Vora to Yoav Arstein et al. | Confidential | 402, 403, 802 |
| PTX1585 | 3/15/2018 23:36 | GOOG-AT-MDL-014302168 | GOOG-AT-MDL-014302171 | Email from Nimral Jayaram to Max Lin et al. | Confidential | 402, 403 |
| PTX1586 | 3/16/2018 11:55 | GOOG-AT-MDL-012206646 | GOOG-AT-MDL-012206649 | Email from Martin Pal to Ali Nasiri Amini et al. | Highly Confidential | 402, 403 |
| PTX1587 | 3/16/2018 18:05 | GOOG-TEX-00085512 | GOOG-TEX-00085514 | Email from Payam Shodjai to Brad Bender | Highly Confidential | 402, 403, 805 |
| PTX1588 | 3/19/2018 13:05 | FBDOJGOOG_00274747 | FBDOJGOOG_00274752 | Email from Sheryl Sandberg to Dan Rose et al. | Confidential | 402, 403, 802 |
| PTX1589 | 3/19/2018 15:47 | FBDOJGOOG_00991974 | FBDOJGOOG_00991973 | Facebook presentation and spreadsheet | Confidential | 106, 402, 403, 802 |
| PTX1590 | 5/10/2018 17:56 | GOOG-DOJ-04725104 | GOOG-DOJ-04725108 | Email from Ajay Bangla to Nimral Jayaram et al. | Highly Confidential | 402, 403 |
| PTX1591 | 5/11/2018 14:59 | GOOG-AT-MDL-B-001143446 | GOOG-AT-MDL-B-001143446 | Email from Nitish Korula to Martin Pal et al. | Confidential | 402, 403 |
| PTX1592 | 6/4/2018 0:00 | FBDOJGOOG_01176330 | FBDOJGOOG_01176373 | Facebook document | Confidential | 402, 403, 802 |
| PTX1593 | 6/4/2018 13:50 | FBDOJ013017855 | FBDOJ013017893 | Facebook document | Confidential | 402, 403, 802 |
| PTX1594 | 6/6/2018 10:18 | FBDOJGOOG_00791595 | FBDOJGOOG_00791596 | Message from Henry Eskrine Crum to Brian Boland | Confidential | 402, 403, 802 |
| PTX1595 | 8/2/2018 11:42 | GOOG-AT-MDL-B-002168567 | GOOG-AT-MDL-B-002168570 | Email from Martin Pal to Nirmal Jayaram et al. | Confidential | 402, 403 |
| PTX1596 | 9/26/2018 16:02 | GOOG-AT-MDL-019425293 | GOOG-AT-MDL-019425295 | Google document | Confidential | 402, 403, 805 |
| PTX1597 | 9/28/2018 2:31 | FBDOJ012641326 | FBDOJ012641373 | Facebook document | Confidential | 402, 403, 802 |
| PTX1598 | 10/2/2018 0:00 | CRI-00000149 | CRI-00000162 | Criteo document | Confidential | 402, 403, 802 |
| PTX1599 | 11/15/2018 19:18 | GOOG-AT-MDL-B-001296996 | GOOG-AT-MDL-B-001296996 | Email from Alex Shellhammer to Jonathan Meltzer | Confidential | 402, 403 |
| PTX1600 | 11/21/2018 10:18 | OPENX-00006011 | OPENX-00006011 | Email from Tim Cadogan to Sam Cox | Confidential | 402, 403, 802 |
| PTX1601 | 12/3/2018 20:24 | OPENX-00002175 | OPENX-00002207 | OpenX presentation | Highly Confidential | 402, 403, 802 |
| PTX1602 | 12/5/2018 22:39 | GOOG-DOJ-07832462 | GOOG-DOJ-07832466 | Email from David Maymudes to Roshan Khan et al. | Highly Confidential | 402, 403, 805 |
| PTX1603 | 12/13/2018 22:32 | MSFT-LIT-0000002972 | MSFT-LIT-0000003007 | Microsoft presentation | Highly Confidential | 402, 403, 802 |
| PTX1604 | 3/19/2019 21:04 | OPENX-00001996 | OPENX-00002042 | OpenX presentation | Highly Confidential | |
| PTX1605 | 4/22/2019 16:20 | GOOG-DOJ-13494286 | GOOG-DOJ-13494294 | Google presentation | Highly Confidential | |
| PTX1606 | 4/22/2019 18:08 | DM_GOOG_0010492 | DM_GOOG_0010494 | Email from Matthew Wheatland to Richard Caccapolo | Highly Confidential | 402, 403, 802, 805 |
| PTX1607 | 4/24/2019 19:36 | RUBICON-00001139 | RUBICON-00001141 | Email from Todd Smith to Mark Balababian et al. | Highly Confidential | 402, 403, 802, 805 |
| PTX1608 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1609 | 5/29/2019 10:21 | DM_GOOG_0001014 | DM_GOOG_0001014 | Email from Hannah Buitekant to Adam Leslie et al. | Highly Confidential | 402, 403, 802 |
| PTX1610 | 7/1/2019 0:00 | RUBICON-00000102 | RUBICON-00000155 | Rubicon document | Highly Confidential | 802, 701 |
| PTX1611 | 7/20/2019 14:26 | GOOG-DOJ-03047055 | GOOG-DOJ-03047076 | Google presentation | Highly Confidential | 402, 403 |
| PTX1612 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1613 | 7/29/2019 7:23 | FBDOJGOOG_01000317 | FBDOJGOOG_01000345 | Facebook presentation | Confidential | 402, 403, 802 |
| PTX1614 | 8/8/2019 21:15 | GOOG-DOJ-11726308 | GOOG-DOJ-11726308 | Google presentation | Highly Confidential | 402, 403 |
| PTX1615 | 9/4/2019 0:00 | NEWSCORP-DOJCID-00001570 | NEWSCORP-DOJCID-00001582 | News Corp presentation | Confidential | 402, 403, 802 |
| PTX1616 | 9/9/2019 0:00 | PUBMATIC_DOJ-00000041 | PUBMATIC_DOJ-00000069 | Pubmatic document | Highly Confidential | 402, 403, 802 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 49 of 57 PageID# 21999

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1617 | 9/10/2019 23:40 | KVL00000989 | KVL00000994 | Email from James Avery to Dave Paresh et al. | Highly Confidential | 403, 403, 802 |
| PTX1618 | 9/14/2019 18:23 | GOOG-DOJ-AT-00572966 | GOOG-DOJ-AT-00572967 | Email from Ajay Bangla to Nirmal Jayaram | Highly Confidential | 106, 402, 403 |
| PTX1619 | 9/17/2019 9:07 | VZGGL-CID-00000001 | VZGGL-CID-00000062 | Verizon document | Highly Confidential | 402, 403, 802 |
| PTX1620 | 10/9/2019 15:36 | FBDOJGOOG_01131238 | FBDOJGOOG_01131247 | Email from Sean Ryan to Gianluca Pucacco, with attachment | Confidential | 402, 403, 802 |
| PTX1621 | 10/14/2019 0:00 | PUBMATIC_DOJ-00012158 | PUBMATIC_DOJ-00012158 | Email from Samsuddin Ahmed to Amar Goel et al. | Confidential | 402, 403, 802 |
| PTX1622 | 10/14/2019 21:23 | GOOG-DOJ-06885161 | GOOG-DOJ-06885170 | Google document | Confidential | |
| PTX1623 | 10/18/2019 19:04 | IPG-ADTECH_002361 | IPG-ADTECH_002388 | Google document | Confidential | 402, 403, 802 |
| PTX1624 | 10/19/2019 16:35 | GOOG-DOJ-03034316 | GOOG-DOJ-03034362 | Google presentation | Highly Confidential | 402, 403 |
| PTX1625 | 10/28/2019 17:15 | GOOG-AT-MDL-007027432 | GOOG-AT-MDL-007027435 | Email from Chris LaSala to Jonathon Wong et al. | Confidential | 402, 403 |
| PTX1626 | 10/29/2019 0:00 | ATT-GCID-00000680 | ATT-GCID-00000711 | Xandr document | Highly Confidential | 402, 403, 802 |
| PTX1627 | 10/31/2019 13:20 | VZGGL-CID-00001216 | VZGGL-CID-00001276 | Verizon document | Highly Confidential | 402, 403, 802 |
| PTX1628 | 11/14/2019 14:47 | ATT-GCID-00111192 | ATT-GCID-00111288 | AT&T presentations | Confidential | |
| PTX1629 | 12/4/2019 22:13 | GOOG-DOJ-06886033 | GOOG-DOJ-06886060 | Google presentation | Highly Confidential | 402, 403 |
| PTX1630 | 12/7/2019 6:09 | NEWSCORP-DOJCID-00002436 | NEWSCORP-DOJCID-00002486 | NewsCorp presentation | Confidential | 402, 403, 802 |
| PTX1631 | 1/24/2020 2:39 | GOOG-DOJ-15158868 | GOOG-DOJ-15158869 | Email from Nitish Korula to Steven Shin et al. | Highly Confidential | 403 |
| PTX1632 | 2/13/2020 4:47 | GOOG-AT-MDL-003810424 | GOOG-AT-MDL-003810431 | Google presentation | Confidential | 403 |
| PTX1633 | 2/18/2020 13:10 | DM_GOOG_0058123 | DM_GOOG_0058138 | Email from Matthew Wheatland to Feifan Chen et al., with attachment | Highly Confidential | 402, 403, 802 |
| PTX1634 | 2/18/2020 15:25 | DM_GOOG_0027446 | DM_GOOG_0027448 | Email from Matthew Wheatland to Richard Caccappolo et al. | Highly Confidential | 402, 403, 802 |
| PTX1635 | 3/17/2020 15:56 | GOOG-DOJ-AT-02162134 | GOOG-DOJ-AT-02162142 | Google document | Highly Confidential | 403, 805 |
| PTX1636 | 3/19/2020 18:50 | DM_GOOG_0058021 | DM_GOOG_0058025 | Email from Matthew Wheatland to Feifan Chen | Highly Confidential | 402, 403, 802 |
| PTX1637 | 3/31/2020 6:08 | AMZNDOJ0075299 | AMZNDOJ0075296 | Email from Matthew Battles to Cem Sibay et al. | Confidential | 402, 403, 802 |
| PTX1638 | 3/31/2020 14:23 | OPENX-00001445 | OPENX-00001501 | OpenX presentation | Highly Confidential | 402, 403, 802 |
| PTX1639 | 4/9/2020 0:00 | RUBICON-00000094 | RUBICON-00000098 | Rubicon document | Confidential | 402, 403, 802 |
| PTX1640 | 4/17/2020 10:54 | DM_GOOG_0058016 | DM_GOOG_0058020 | Email from Matthew Wheatland to Richard Caccappolo et al. | Highly Confidential | 402, 403, 802 |
| PTX1641 | 5/6/2020 9:33 | GOOG-AT-MDL-010657378 | GOOG-AT-MDL-010657383 | Email from Rikke Riber Rasmussen to Hal Varian | Confidential | 805 |
| PTX1642 | 5/25/2020 23:54 | NEWSCORP-DOJCID-00003193 | NEWSCORP-DOJCID-00003318 | NewsCorp document | Confidential | 402, 403, 802 |
| PTX1643 | 5/26/2020 21:49 | NEWSCORP-DOJCID-00026134 | NEWSCORP-DOJCID-00026147 | NewsCorp document | Confidential | |
| PTX1644 | 5/27/2020 0:00 | ATT-GCID-00000883 | ATT-GCID-00000894 | Xandr document | Highly Confidential | 402, 403, 802 |
| PTX1645 | 6/12/2020 3:46 | FBDOJGOOG_00884328 | FBDOJGOOG_00884329 | Email from Ivan Kozhevnikov to Toby Wilkins et al., with attachment | Confidential | 402, 403, 802 |
| PTX1646 | 6/23/2020 16:22 | GOOG-DOJ-AT-01510462 | GOOG-DOJ-AT-01510482 | Google presentation | Highly Confidential | |
| PTX1647 | 7/3/2020 20:35 | CRI-00000197 | CRI-00000210 | Criteo document | Confidential | 402, 403, 802 |
| PTX1648 | 7/13/2020 22:18 | TTD_0000024 | TTD_0000036 | The Trade Desk document | Confidential | 402, 403, 802 |
| PTX1649 | 7/27/2020 23:31 | MSFT-LIT-0000002193 | MSFT-LIT-0000002260 | Microsoft presentation | Highly Confidential | 402, 403, 802 |
| PTX1650 | 8/27/2020 15:48 | TTD_0003039 | TTD_0003058 | The Trade Desk presentation | Confidential | 402, 403, 802 |
| PTX1651 | 8/27/2020 15:55 | TTD_0005614 | TTD_0005615 | The Trade Desk document | Confidential | 402, 403, 802 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 50 of 57 PageID# 22000

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1652 | 10/10/2020 6:27 | GOOG-DOJ-AT-01917966 | GOOG-DOJ-AT-01918008 | Google presentation | Highly Confidential | 501 |
| PTX1653 | 2/1/2021 0:00 | NEWSCORP_GOOG_0002089 | NEWSCORP_GOOG_0002135 | The European Commission document | Highly Confidential | 402, 403, 802 |
| PTX1654 | 2/1/2021 15:20 | IPG-ADTECH_000012 | IPG-ADTECH_000037 | IPG Document | Confidential | 402, 403, 802 |
| PTX1655 | 2/26/2021 5:26 | NIKE0000108 | NIKE0000145 | Nike presentation | Highly Confidential | 402, 403, 802 |
| PTX1656 | 3/3/2021 | | | LinkedIn Profile of Woojin Kim | | 402, 802, 901 |
| PTX1657 | 12/22/2021 22:55 | MSFT-LIT-0000039894 | MSFT-LIT-0000039898 | Microsoft document | Highly Confidential | 402, 403, 802 |
| PTX1658 | 2/2022 | | | IAB document titled "IAB Europe's Guide to In-App Advertising" | | 402, 403, 802, 901 |
| PTX1659 | 2/23/2022 14:25 | MSFT-LIT-0000018503 | MSFT-LIT-0000018503 | Microsoft presentation | Highly Confidential | 402, 403, 802 |
| PTX1660 | 7/28/2022 0:00 | EQUATIV-000000352 | EQUATIV-000000414 | Equativ presentation | Highly Confidential | 402, 403, 802 |
| PTX1661 | 8/2022 | | | IAB document titled "Internet Advertising Revenue Report: Full-year 2022 results"Ad Format Guidelines for Digital Video and CTV" | | 402, 403, 802, 901 |
| PTX1662 | 8/17/2022 14:06 | GOOG-AT-MDL-002447434 | GOOG-AT-MDL-002447462 | Email from Tantee Karmakar to Kristen O'Hara et al., with attachment | Highly Confidential | 402, 403, 802 |
| PTX1663 | 10/11/2022 17:00 | GOOG-AT-MDL-011120632 | GOOG-AT-MDL-011120648 | Google presentation | Confidential | 402, 403 |
| PTX1664 | 1/2023 | | | Bellack Central webpage titled "Why I Left Google" | | 402, 403, 802, 901 |
| PTX1665 | 1/9/2023 15:39 | GOOG-AT-MDL-002038381 | GOOG-AT-MDL-002038387 | Email from Casper Verhoofstad to Eden Adamu et al. | Highly Confidential | 402, 403 |
| PTX1666 | 1/27/2023 | | | 2023.01.27 Tweet written | | 402, 403, 802, 901 |
| PTX1667 | 1/30/2023 5:04 | | | ABC News article titled "'I'm still shocked': Tech workers offer insider account of mass layoffs," by Max Zahn and Nakylah Carter | | 402, 403, 802, 901 |
| PTX1668 | 3/2023 | | | The CMO Survey document titled "Managing Brand, Growth, and Metrics" | | 402, 403, 802, 901 |
| PTX1669 | 3/27/2023 16:40 | GOOG-AT-MDL-008285890 | GOOG-AT-MDL-008286018 | Google presentation | Highly Confidential | 402, 403 |
| PTX1670 | 4/2023 | | | IAB document titled "Internet Advertising Revenue Report: Full-year 2022 results" | | 402, 403, 802, 901 |
| PTX1671 | 5/10/2023 0:00 | MAGNITE-00013445 | MAGNITE-00013492 | Magnite presentation | Highly Confidential | 402, 403, 802 |
| PTX1672 | 5/10/2023 0:00 | MAGNITE-00007152 | MAGNITE-00007337 | Magnite presentation | Highly Confidential | 402, 403, 802 |
| PTX1673 | 5/11/2023 0:00 | EQUATIV-000000082 | EQUATIV-000000089 | Google document | Highly Confidential | 402, 403, 802 |
| PTX1674 | 6/2/2023 0:00 | EQUATIV-000000001 | EQUATIV-000000077 | Google document | Highly Confidential | 802 |
| PTX1675 | 6/9/2023 2:15 | GOOG-AT-MDL-013133551 | GOOG-AT-MDL-013133577 | Google presentation | Highly Confidential | |
| PTX1676 | 6/14/2023 16:32 | NEWSCORP_GOOG_0000045 | NEWSCORP_GOOG_0000047 | Email from Jennifer Castillo to Lyndsey Hayes et al. | Highly Confidential | 402, 403, 802 |
| PTX1677 | 6/15/2023 14:49 | PBMTC-ANTRST-002691 | PBMTC-ANTRST-002697 | Pubmatic presentation | Confidential | 106, 402, 403, 802 |
| PTX1678 | 6/15/2023 16:53 | GOOG-AT-MDL-004300268 | GOOG-AT-MDL-004300333 | Google presentation | Confidential | 403 |
| PTX1679 | 6/23/2023 0:00 | EQUATIV-000000415 | EQUATIV-000000417 | Email from Jesus Carrera to Ingrid Couasnon | Highly confidential | 402, 403, 802 |
| PTX1680 | 6/23/2023 0:00 | EQUATIV-000000422 | EQUATIV-000000423 | Email from Arnaud Creput to Juan Manuel Alvarez et al. | Highly Confidential | 402, 403, 802 |
| PTX1681 | 6/23/2023 0:00 | EQUATIV-000000420 | EQUATIV-000000421 | Email from Jesus Carrera to Arnaud Creput et al. | Highly Confidential | 402, 403, 802 |
| PTX1682 | 6/24/2023 0:00 | EQUATIV-000000090 | EQUATIV-000000090 | Equativ spreadsheet | Highly Confidential | 402, 403, 802 |
| PTX1683 | 6/24/2023 0:00 | EQUATIV-000000091 | EQUATIV-000000091 | Equativ spreadsheet | Highly Confidential | 402, 403, 802 |

United States et al. v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA Document 918 Filed 07/19/24 Page 51 of 57 PageID# 22001

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1684 | 6/26/2023 | | | Crain Communications Inc. document titled "Ad Age Leading National Advertisers 2023: 200 biggest advertisers" | | 402, 403, 802, 901 |
| PTX1685 | 7/11/2023 23:17 | MSFT-LIT-0000080465 | MSFT-LIT-0000080511 | Microsoft document | Highly Confidential | 402, 403, 802 |
| PTX1686 | 7/11/2023 23:17 | MSFT-LIT-0000081139 | MSFT-LIT-0000081141 | Email from Melanie A. Hallas to Marie-Madeleine Husunu | Highly Confidential | 402, 403, 802 |
| PTX1687 | 7/11/2023 23:17 | MSFT-LIT-0000081051 | MSFT-LIT-0000081138 | Microsoft document | Highly Confidential | 402, 403, 802 |
| PTX1688 | 7/11/2023 23:17 | MSFT-LIT-0000065451 | MSFT-LIT-0000065484 | Microsoft document | Highly Confidential | 402, 403, 802 |
| PTX1689 | 7/11/2023 23:17 | MSFT-LIT-0000065419 | MSFT-LIT-0000065450 | Microsoft document | Highly Confidential | 402, 403, 802 |
| PTX1690 | 7/11/2023 23:28 | MSFT-LIT-0000081451 | MSFT-LIT-0000081483 | Microsoft document | Highly Confidential | 402, 403, 802 |
| PTX1691 | 7/11/2023 23:28 | MSFT-LIT-0000081374 | MSFT-LIT-0000081404 | Microsoft document | Highly Confidential | 402, 403, 802 |
| PTX1692 | 7/12/2023 16:39 | YAH_GG_LIT_004590 | YAH_GG_LIT_004595 | Yahoo document | Highly Confidential | 402, 403, 802 |
| PTX1693 | 8/3/2023 17:22 | NYTGOOGADTECH-000741 | NYTGOOGADTECH-000784 | New York Times Presentation | Highly Confidential | 402, 403, 802 |
| PTX1694 | 12/31/2023 | | | X post written by Jonathan Bellack | | 402, 403, 802, 901 |
| PTX1695 | 1/30/2024 | | | Google.com webpage titled "Google Ad Manager Help - Help Center - About native ads" | | |
| PTX1696 | 2/1/2024 | | | Google.com webpage titled "Google Ads Help - Help Center - About video ad formats" | | |
| PTX1697 | 2/1/2024 | | | Google.com webpage titled "Updates to video publisher policy in 2024 - Publisher Policies Help" | | |
| PTX1698 | 2/4/2024 | | | Google.com webpage titled "Analytics Help - [GA4] Funnel exploration" | | 402 |
| PTX1699 | 2/13/2024 | | | Amazon.com webpage titled "What is display advertising? A beginner's guide" | | 402, 403, 802, 901 |
| PTX1700 | 2/13/2024 | | | Amazon.com webpage titled "What is digital advertising? A beginner's guide" | | 402, 403, 802, 901 |
| PTX1701 | 6/4/2024 9:25 | | | Bellack Central webpage titled "Jonathan Bellack's Professional Experience" | | 402, 403, 802, 901 |
| PTX1702 | 7/15/2020 0:00 | Public-Newscorp-ATR001-00000010 | Public-Newscorp-ATR001-00000012 | NewCorp document | | 402, 403, 802 |
| PTX1703 | 7/12/2019 0:06 | Public-Newscorp-ATR001-00000001 | Public-Newscorp-ATR001-00000009 | NewCorp document | | 402, 403, 802 |
| PTX1704 | 6/24/2024 16:31 | | | Google webpage titled "Take Control of All Your Ad Sales - Google Ad Manager" | | |
| PTX1705 | 6/24/2024 16:32 | | | Google webpage titled "Generate Ad Exchange ad tags - Google Ad Manager Help" | | |
| PTX1706 | 6/24/2024 16:32 | | | Google webpage titled "Earn Advertising Revenue with Yield Management - Google Ad Manager" | | |
| PTX1707 | 3/30/2015 0:00 | TTD_DOJ-GOOG23-0001954 | TTD_DOJ-GOOG23-0001956 | The Trade Desk document | Highly Confidential | 402, 403, 802 |
| PTX1708 | 3/16/2017 0:00 | FBDOJ012737577 | FBDOJ012737578 | Facebook document | Confidential | 402, 403, 802 |
| PTX1709 | 7/5/2017 22:13 | FBDOJGOOG_01186933 | FBDOJGOOG_01186940 | Facebook document | Confidential | 402, 403, 802 |
| PTX1710 | 10/4/2017 10:54 | FBDOJ012956407 | FBDOJ012956407 | Facebook document | Confidential | 402, 403, 802 |
| PTX1711 | 1/1/2019 0:00 | NEWSCORP-DOJCID-00003014 | NEWSCORP-DOJCID-00003017 | NewCorp document | Confidential | |
| PTX1712 | 12/18/2019 0:00 | FBDOJGOOG_01148571 | FBDOJGOOG_01148574 | Facebook document | Confidential | 402, 403, 802 |
| PTX1713 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1714 | 2/3/2022 0:00 | TTD_DOJ-GOOG23-0001957 | TTD_DOJ-GOOG23-0001974 | The Trade Desk document | Highly Confidential | 402, 403, 802 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 52 of 57 PageID# 22002

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1715 | 8/31/2022 0:00 | TTD_DOJ-GOOG23-0001975 | TTD_DOJ-GOOG23-0001990 | The Trade Desk document | Highly Confidential | 402, 403, 802 |
| PTX1716 | 6/8/2023 22:58 | GOOG-AT-MDL-013105366 | GOOG-AT-MDL-013105379 | Google document | Highly Confidential | 402, 403, 805 |
| PTX1717 | Undated | DM_GOOG_0000642 | DM_GOOG_0000647 | DMGT presentation | Highly Confidential | 402, 403, 802 |
| PTX1718 | Undated | TTD_DOJ-GOOG23-0001156 | TTD_DOJ-GOOG23-0001172 | The Trade Desk presentation | Highly Confidential | |
| PTX1719 | Undated | FBDOJ012851003 | FBDOJ012851012 | Facebook document | Confidential | 402, 403, 802 |
| PTX1720 | 9/29/2014 0:00 | Public-WPP-ATR001-00000001 | Public-WPP-ATR001-00000025 | WPP document | | 402, 403, 802 |
| PTX1721 | 2/13/2012 1:16 | GOOG-DOJ-14837888 | GOOG-DOJ-14837894 | Email from Scott Spency to Jason Bigler et al. | Highly Confidential | 402, 403, 805 |
| PTX1722 | 10/29/2013 21:03 | GOOG-AT-MDL-014630352 | GOOG-AT-MDL-014630354 | Email from Woojin Kim to Scott Spencer et al. | Confidential | 402, 403 |
| PTX1723 | 11/4/2013 18:39 | GOOG-AT-MDL-019060395 | GOOG-AT-MDL-019060396 | Alphabet, Inc | Confidential | 402, 403, 805 |
| PTX1724 | 1/16/2014 0:19 | GOOG-TEX-00653816 | GOOG-TEX-00653861 | Alphabet, Inc | Highly Confidential | 402, 403, 805 |
| PTX1725 | 10/20/2015 15:04 | GOOG-AT-MDL-003364905 | GOOG-AT-MDL-003364907 | Email from Scott Sheffer to Anthony Nakache et al. | Confidential | 402, 403 |
| PTX1726 | 11/23/2015 0:00 | GOOG-AT-MDL-B-004100720 | GOOG-AT-MDL-B-004100764 | Alphabet, Inc. document | Highly Confidential | 402, 403 |
| PTX1727 | 11/24/2015 22:49 | GOOG-DOJ-32565428 | GOOG-DOJ-32565428 | Email from Woojin Kim to Bahman Rabii et al. | Confidential | 402, 403 |
| PTX1728 | 1/6/2016 18:50 | GOOG-DOJ-11765784 | GOOG-DOJ-11765785 | Email from Bryan Rowley to Jerome Grateau et al. | Highly Confidential | 403 |
| PTX1729 | 1/8/2016 23:58 | GOOG-AT-MDL-013711389 | GOOG-AT-MDL-013711394 | Email from opg.global-leadership@google.com on behalf of Scott Sheffer to PBS Management Team et al. | Confidential | 402, 403 |
| PTX1730 | 1/11/2016 19:14 | GOOG-DOJ-12711795 | GOOG-DOJ-12711805 | Alphabet, Inc | Confidential | 402, 403 |
| PTX1731 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1732 | 4/11/2016 19:09 | GOOG-DOJ-28517565 | GOOG-DOJ-28517569 | Email from Joan Hunter to Woojin Kim et al. | Confidential | 403 |
| PTX1733 | 5/10/2016 21:50 | GOOG-DOJ-13521990 | GOOG-DOJ-13521993 | Email from Tobias Maurer to Dima Kuzmin et al. | Highly Confidential | 403 |
| PTX1734 | 10/19/2016 1:35 | GOOG-AT-MDL-B-001121416 | GOOG-AT-MDL-B-001121416 | Email from Jim Giles to Nitish Korula et al. | Confidential | 403 |
| PTX1735 | 10/27/2016 10:33 | GOOG-AT-MDL-B-001121650 | GOOG-AT-MDL-B-001121650 | Email from Glenn Berntson to Nitish Korula et al. | Confidential | 402, 403 |
| PTX1736 | 11/10/2016 20:06 | GOOG-DOJ-02852767 | GOOG-DOJ-02852769 | Message from Brad Bender to Payam Shodjai | Highly Confidential | 402, 403 |
| PTX1737 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1738 | 8/8/2017 10:25 | GOOG-DOJ-14162034 | GOOG-DOJ-14162039 | Google document | Highly Confidential | 402, 403, 805 |
| PTX1739 | 10/11/2017 3:09 | GOOG-AT-MDL-B-002114983 | GOOG-AT-MDL-B-002114983 | Email from Ali Amini to Jim Giles | Confidential | 402, 403 |
| PTX1740 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1741 | 12/6/2017 19:18 | GOOG-AT-MDL-009513807 | GOOG-AT-MDL-009513807 | Email from Eddie Higgins to Danielle Romain et al. | Confidential | 402, 403 |
| PTX1742 | 12/7/2017 7:33 | GOOG-DOJ-09002386 | GOOG-DOJ-09002386 | Google document | Highly Confidential | 402, 403 |
| PTX1743 | 3/14/2018 22:14 | GOOG-DOJ-02855484 | GOOG-DOJ-02855524 | Google presentation | Highly Confidential | 402, 403 |
| PTX1744 | 5/17/2018 15:57 | GOOG-DOJ-07955157 | GOOG-DOJ-07955161 | Email from Chris LaSala to Bryan Rowley et al. | Highly Confidential | 402, 403 |
| PTX1745 | 5/18/2018 17:38 | GOOG-DOJ-08470881 | GOOG-DOJ-08470884 | Email from Johnathan Bellack to Donald Harrison | Highly Confidential | 402, 403 |
| PTX1746 | 6/6/2018 18:31 | GOOG-TEX-00040294 | GOOG-TEX-00040332 | Google presentation | Highly Confidential | 402, 403 |
| PTX1747 | 6/19/2018 15:20 | GOOG-DOJ-11347849 | GOOG-DOJ-11347849 | Email from Payam Shodjai to David Goodman | Highly Confidential | 402, 403 |
| PTX1748 | 8/13/2018 11:21 | FBDOJGOOG_01140379 | FBDOJGOOG_01140379 | Email from Elisabeth Diana to Monique Hall et al. | Confidential | 402, 403, 802 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA  Document 918  Filed 07/19/24  Page 53 of 57 PageID# 22003

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1749 | 5/13/2019 15:17 | GOOG-AT-MDL-013301522 | GOOG-AT-MDL-013301522 | Email from Rita Ren to Santosh Cirupati | Highly Confidential | 403 |
| PTX1750 | 6/8/2019 20:26 | ADOBE – CID 30473 – 0000072943 | ADOBE – CID 30473 – 0000072959 | Email from Adam Rose to Keith Eadie, with attachment | Confidential | 402, 403, 802 |
| PTX1751 | 8/21/2019 21:48 | GOOG-DOJ-14223315 | GOOG-DOJ-14223316 | Email from Noam Wolf to Rob Hazan et al. | Highly Confidential | 403, 403 |
| PTX1752 | 9/5/2019 21:14 | GOOG-DOJ-29729087 | GOOG-DOJ-29729090 | Google presentation | Confidential | 402, 403 |
| PTX1753 | 10/28/2019 16:18 | GOOG-AT-MDL-008991752 | GOOG-AT-MDL-008991754 | Message from Guilio Minguzzi to Rahul Srinivasan | Confidential | 402, 403 |
| PTX1754 | 11/19/2019 14:29 | GOOG-AT-MDL-007344449 | GOOG-AT-MDL-007344455 | Email from David Garcia to Peentoo Patel et al. | Highly Confidential | 402, 403 |
| PTX1755 | 2/4/2020 22:01 | GOOG-DOJ-11890293 | GOOG-DOJ-11890326 | Google presentation | Highly Confidential | 402, 403 |
| PTX1756 | 9/15/2020 20:13 | GOOG-AT-MDL-001401514 | GOOG-AT-MDL-001401516 | Google document | Highly Confidential | 402, 403 |
| PTX1757 | 2/4/2021 16:13 | GOOG-AT-MDL-006037366 | GOOG-AT-MDL-006037373 | Google document | Highly Confidential | 402 |
| PTX1758 | 5/10/2021 0:00 | TTD_DOJ-GOOG23-0013630 | TTD_DOJ-GOOG23-0013751 | The Trade Desk document | Highly Confidential | 402, 403, 802 |
| PTX1759 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1760 | 9/17/2021 | FBDOJGOOG-INV-00000022 | FBDOJGOOG-INV-00000022 | Facebook Data Production | Highly Confidential | 403, 403 |
| PTX1761 | 1/9/2023 21:40 | GOOG-AT-MDL-001064910 | GOOG-AT-MDL-001064910 | Google spreadsheet | Highly Confidential | 402, 403 |
| PTX1762 | 4/28/2023 10:13 | FBDOJGOOG_01495007 | FBDOJGOOG_01495016 | Google Workplace webpage | Highly Confidential | 403, 403, 802, 805 |
| PTX1763 | 5/2/2023 0:00 | CRITEO_GOOGLELIT_0000761 | CRITEO_GOOGLELIT_0000761 | Criteo Data Production | Highly Confidential | 402, 403 |
| PTX1764 | 6/5/2023 | | | 2023.06.05 Google Responses to Plaintiffs' Fourth RFPs | Highly Confidential | 402, 403 |
| PTX1765 | 6/8/2023 20:43 | GOOG-AT-MDL-009831092 | GOOG-AT-MDL-009831094 | Google document | Confidential | 403, 805 |
| PTX1766 | 6/8/2023 20:43 | GOOG-AT-MDL-009831506 | GOOG-AT-MDL-009831519 | Google presentation | Confidential | |
| PTX1767 | 6/8/2023 20:43 | GOOG-AT-MDL-009832388 | GOOG-AT-MDL-009832390 | Google document | Confidential | 402, 403, 805 |
| PTX1768 | 6/22/2023 1:28 | GOOG-AT-MDL-011124130 | GOOG-AT-MDL-011124651 | Google presentation | Confidential | 402, 403 |
| PTX1769 | 6/22/2023 2:44 | GOOG-AT-MDL-019430588 | GOOG-AT-MDL-019430601 | Google document | Highly Confidential | 402, 403 |
| PTX1770 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1771 | 8/25/2023 0:00 | CRITEO_GOOGLELIT_0000015578 | CRITEO_GOOGLELIT_0000015578 | Criteo Data Production | Highly Confidential | 402, 403 |
| PTX1772 | 9/8/2023 | | | 2023.09.08 Verified Google's Amended Supplemental Response to Interrogatory 3 (HIGHLY CONFIDENTIAL) | Highly Confidential | 402, 403 |
| PTX1773 | 10/6/2023 | | | 2023.10.06 Letter from D. Pearl to K. Garcia | Highly Confidential | 402, 403 |
| PTX1774 | 11/8/2023 | | | 2023.11.08 Letter from E. Mahr to J Wood | Highly Confidential | 402, 403 |
| PTX1775 | 11/15/2023 | | | 2023.11.15 Letter from E. Mahr to J. Wood | Highly Confidential | 402, 403 |
| PTX1776 | 12/8/2023 | | | 2023.12.08 Letter from A. Mauser to M. Freeman | Highly Confidential | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 54 of 57 PageID# 22004

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1777 | Undated | | | Google document titled "You Said What?! 10 Things to Ensure You Are Communicating with Care" | Confidential | 402, 403, 802 |
| PTX1778 | 12/22/2023 | | | Curriculum Vitae of Professor Robin S. Lee, Ph.D. | | 402, 802 |
| PTX1779 | 12/22/2023 | | | Curriculum Vitae of Gabriel Weintraub, Ph.D. | | 402, 802 |
| PTX1780 | 12/22/2023 | | | Curriculum Vitae of Ramamoorthi Ravi, Ph.D. | | 402, 802 |
| PTX1781 | 12/22/2023 | | | Curriculum Vitae of Rosa Abrantes-Metz, Ph.D. | | 402, 802 |
| PTX1782 | 12/22/2023 | | | Curriculum Vitae of Timothy Simcoe, Ph.D. | | 402, 802 |
| PTX1783 | 2/13/2024 | | | Curriculum Vitae of Adoria Lim | | 402, 802 |
| PTX1784 | 2/13/2024 | | | Curriculum Vitae of Kenneth C. Wilbur, Ph.D. | | 402, 802 |
| PTX1785 | 2/13/2024 | | | Curriculum Vitae of Wayne D. Hoyer, Ph.D. | | 402, 802 |
| PTX1786 | Undated | NYT_TXAG_00000108 | NYT_TXAG_00000115 | New York Times presentation | Highly Confidential | |
| PTX1787 | 4/27/2023 | | | 2023.04.27 Revised Google Responses to Plaintiffs' First Interrogatories - HIGHLY CONFIDENTIAL and CONFIDENTIAL | Highly Confidential | 402, 403 |
| PTX1788 | 9/1/2023 | | | 2023.09.01 Google's Responses to Plaintiffs' Fifth Set of ROGs | Highly Confidential | 402, 403 |
| PTX1789 | 6/27/2024 22:24 | | | Facebook.com webpage titled "Code of Conduct" | | 402, 403, 802, 901 |
| PTX1790 | 2/14/2011 4:09 | GOOG-TEX-00772670 | GOOG-TEX-00772766 | Email from Jonathan Bellack with attachment | Confidential | 402, 403 |
| PTX1791 | 9/21/2008 18:14 | GOOG-DOJ-01270484 | GOOG-DOJ-01270490 | Email from Ivan Ernest to Alan Eustace | Highly Confidential | 402, 403, 802, 805 |
| PTX1792 | 4/19/2018 15:39 | GOOG-AT-MDL-012366403 | GOOG-AT-MDL-012366425 | Message from Aparna Pappu to Sagnik Nandy et al., with attachment | Confidential | 402, 403, 802 |
| PTX1793 | 12/17/2018 9:01 | GOOG-AT-MDL-B-004290134 | GOOG-AT-MDL-B-004290137 | Messages involving various Google employees | Confidential | 402, 403, 802 |
| PTX1794 | 11/18/2020 0:00 | GOOG-AT-MDL-009709520 | GOOG-AT-MDL-009709521 | Google document | Highly Confidential | 402, 403 |
| PTX1795 | 2/26/2021 0:00 | GOOG-AT-MDL-009709508 | GOOG-AT-MDL-009709509 | Google document | Highly Confidential | 402, 403 |
| PTX1796 | 10/1/2021 0:00 | GOOG-AT-MDL-009709522 | GOOG-AT-MDL-009709523 | Google document | Highly Confidential | 402, 403 |
| PTX1797 | 11/10/2021 18:15 | GOOG-AT-MDL-010366478 | GOOG-AT-MDL-010366478 | Messages involving various Google employees | Confidential | 402, 403, 802 |
| PTX1798 | 2/8/2022 16:08 | GOOG-AT-MDL-008033073 | GOOG-AT-MDL-008033076 | Messages involving various Google employees | Confidential | 402, 403, 802 |
| PTX1799 | 2/25/2022 0:00 | GOOG-AT-MDL-009709506 | GOOG-AT-MDL-009709507 | Google document | Highly Confidential | 402, 403 |
| PTX1800 | 7/29/2022 22:49 | GOOG-AT-MDL-002984931 | GOOG-AT-MDL-002984965 | Google presentation | Confidential | 402, 403 |
| PTX1801 | 2/24/2023 21:01 | GOOG-AT-MDL-009480562 | GOOG-AT-MDL-009480566 | Message from Susan Blackburn to Dan Taylor et al. | Confidential | 402, 403, 802 |
| PTX1802 | 5/17/2023 0:00 | GOOG-AT-MDL-009709518 | GOOG-AT-MDL-009709519 | Google document | Highly Confidential | 402, 403 |
| PTX1803 | 9/16/2008 23:01 | GOOG-DOJ-29864619 | GOOG-DOJ-29864620 | Email from Matthew Drake to Bill Coughran et al. | Confidential | 402, 403 |
| PTX1804 | 11/21/2016 18:09 | GOOG-DOJ-12713557 | GOOG-DOJ-12713558 | Message from Roberto Ruju to Chris LaSala | Highly Confidential | 106, 402, 403 |
| PTX1805 | 1/11/2016 18:24 | GOOG-DOJ-14432746 | GOOG-DOJ-14432772 | Google presentation | Highly Confidential | 403 |
| PTX1806 | 1/11/2019 17:24 | GOOG-DOJ-AT-01680360 | GOOG-DOJ-AT-01680369 | Email from Rahul Srinivasan to Sam Temes et al. | Highly Confidential | 402, 403 |
| PTX1807 | 2/28/2020 13:29 | FBDOJ011922116 | FBDOJ011922168 | Message from J. Mark Hou to Tom Cunningham, with attachments | Confidential | 402, 403, 802 |
| PTX1808 | 6/2/2021 19:19 | GOOG-DOJ-AT-02096186 | GOOG-DOJ-AT-02096187 | Alphabet, Inc. document | Highly Confidential | 402, 403, 805 |

United States et al. v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Google's Objections to Plaintiffs' Trial Exhibit List
Case 1:23-cv-00108-LMB-JFA  Document 918  Filed 07/19/24  Page 55 of 57 PageID# 22005

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1809 | 2/13/2023 | | | Digiday.com article titled "'Fundamentally, the SSP business is not very attractive': The fall out of ad tech's latest round of closures," by Ronan Shields | | 802, 805, 901 |
| PTX1810 | 9/8/2023 | | | 2023.09.08 Verified Google's Response to ROGs 11-12, 14-15, 17 & Supplemental Response to ROG 14 (CONFIDENTIAL) | Confidential | 402, 403 |
| PTX1811 | 11/8/2023 | | | 2023.11.08 Google's Corrected Response to Interrogatory 11 | Confidential | 402, 403 |
| PTX1812 | 2/15/2017 0:00 | FBDOJGOOG_01166683 | FBDOJGOOG_01166696 | Facebook document | Confidential | 402, 403, 701, 802 |
| PTX1813 | 4/4/2017 0:00 | FBDOJGOOG_01363434 | FBDOJGOOG_01363434 | Facebook document | Confidential | 402, 403, 701, 802 |
| PTX1814 | 1/29/2009 17:36 | GOOG-AT-MDL-B-004389742 | GOOG-AT-MDL-B-004389788 | Email from Brad Bender to display-gcn-eng-leads@google.com et al., with attachments | Confidential | 402, 403, 805 |
| PTX1815 | 6/8/2016 6:06 | AMZNDOJ0190670 | AMZNDOJ0190671 | Email from Matthew Battles to Miranda Chen et al. | Confidential | 402, 403, 701, 802 |
| PTX1816 | 6/20/2016 1:21 | AMZNDOJ0106813 | AMZNDOJ0106817 | Email from Miranda Chen to Tim Craycroft et al., with attachment | Confidential | 402, 403, 802 |
| PTX1817 | 1/7/2018 15:01 | AMZNDOJ0161089 | AMZNDOJ0161090 | Email from Tim Craycroft to Paul Kotas et al. | Confidential | 402, 403, 802 |
| PTX1818 | 8/18/2020 17:54 | GOOG-AT-MDL-B-004008622 | GOOG-AT-MDL-B-004008624 | Message from Chris LaSala to Nash Islam | Highly Confidential | 402, 403 |
| PTX1819 | 2/9/2023 15:30 | GOOG-AT-MDL-007385867 | GOOG-AT-MDL-007385868 | Message from Google Employee to Aparna Pappu | Confidential | 402, 403, 802 |
| PTX1820 | 10/19/2017 16:03 | COM-00003942 | COM-00003943 | Email from Sharmilan Rayer to @NBC UNI Audience Studio et al. | Confidential | 402, 403, 802 |
| PTX1821 | 4/24/2019 | | | 2019.04.24 X posts written by Stephanie Layser and James Avery | | 402, 403, 701, 802 |
| PTX1822 | 1/15/2018 | | | Mediavine.com article titled "What is Header Bidding?" Eric Hochberger | | 402, 403, 802 |
| PTX1823 | 9/11/2019 | | | Mediavine.com article titled "Google First Price Auction: What it Means For Publishers," Eric Hochberger | | 402, 403, 802 |
| PTX1824 | 7/25/2018 | | | Mediavine.com article titled "Google Ad Manager: New Name, Same Great Mediavine Partnership," by Steve Marsi | | 402, 403, 802 |
| PTX1825 | 1/22/2013 3:04 | GOOG-DOJ-14849643 | GOOG-DOJ-14849644 | Email from Scott Spencer to Jerome Grateau et al. | Highly Confidential | 402, 403 |
| PTX1826 | 5/31/2013 2:27 | GOOG-AT-MDL-014515755 | GOOG-AT-MDL-014515757 | Email from Woojin Kim to Scott Spencer et al. | Confidential | 403, 403 |
| PTX1827 | 12/2/2013 23:24 | GOOG-AT-MDL-014082831 | GOOG-AT-MDL-014082832 | Email from Scott Spencer to Daniel Alegre et al. | Confidential | 402, 403, 805 |
| PTX1828 | 2/14/2014 20:16 | GOOG-DOJ-15616116 | GOOG-DOJ-15616117 | Email from Eyal Manor to Scott Spencer et al. | Highly Confidential | 403 |
| PTX1829 | 3/4/2014 20:29 | GOOG-DOJ-14257049 | GOOG-DOJ-14257050 | Message from Scott Spencer to Eyal Manor | Highly Confidential | 402, 403 |
| PTX1830 | 5/9/2015 1:06 | GOOG-DOJ-14271826 | GOOG-DOJ-14271830 | Email from Scott Spencer to Charlie Vestner et al. | Highly Confidential | 402, 403 |
| PTX1831 | 5/9/2017 | FBDOJ012357635 | FBDOJ012357646 | Facebook document | Confidential | |
| PTX1832 | Undated | CRI-00000278 | CRI-00000285 | Criteo presentation | Confidential | 402, 403, 802 |
| PTX1833 | 11/16/2021 | | | Index Exchange press release titled "Index Exchange builds 'Exchange of the Future,' Scaling its Omnichannel Capabilities for New Channels and Creative Formats" | | 802, 805, 901 |
| PTX1834 | 9/22/2023 10:36 | | | Index Exchange webpage titled "Ad Channels and Formats - Index Exchange" | | |
| PTX1835 | Undated | TWDC_GOOG_00055169 | TWDC_GOOG_00055181 | The Walt Disney Company document | Highly Confidential | |
| PTX1836 | | INTENTIONALLY OMITTED PTX | | | | |
| PTX1837 | 10/11/2023 | | | 2023.10.11 30(b)(6) Notice to Google | | 402, 403, 802 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 56 of 57 PageID# 22006

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1838 | 11/8/2023 | | | 2023.11.08 Google Response to Plaintiffs' October 11 Letter re Ingestion Site Issues - HIGHLY CONFIDENTIAL | Highly Confidential | 402, 403 |
| PTX1839 | 11/8/2023 | | | 2023.11.08 Letter from E. Mahr to J. Wood re Written Response to 30(b)(6) Topics 25-26 | Highly Confidential | 402, 403 |
| PTX1840 | 11/10/2023 | | | 2023.11.10 Google Response to Plaintiffs' October 11 Letter re Ingestion Site Issues - HIGHLY CONFIDENTIAL | Highly Confidential | 402, 403 |
| PTX1841 | 5/5/2023 | | | 2023.05.05 Letter from F. Rubinstein to K Herrmann regarding Additional Documents | | 402, 403 |
| PTX1842 | 6/2/2023 | | | 2023.06.02 Transmittal Letter re Google PROD262 | | 402, 403 |
| PTX1843 | 7/23/2021 | | | 2021.07.23 Letter to Google re Miscellaneous Items | Confidential | 402, 403, 802, 805 |
| PTX1844 | 6/1/2021 | | | 2021.06.01 Letter to Google re Handwritten Notes, Mobile Devices, and Chats | Confidential | 402, 403, 802 |
| PTX1845 | 11/15/2023 | | | 2023.11.15 Letter from E. Mahr to J. Wood re Supplemental Written Response to 30(b)(6) Topics 25-26 | Highly Confidential | 402, 403 |
| PTX1846 | 12/23/2020 | | | 2020.12.23 Letter to Google re Preservation and Production of ESI | | 402, 403, 802 |
| PTX1847 | 7/11/2023 | | | 2023.07.11 J. Elmer Letter re Substantial Completion | | 402, 403 |
| PTX1848 | 3/31/2023 | | | 2023.03.31 Google Search Production Cover Letter | Confidential | 402, 403 |
| PTX1849 | 6/12/2023 | | | 2023.06.12 Google Search Production Transmittal Letter | | 402, 403 |
| PTX1850 | 6/12/2023 | GOOGEDVA-SC-00002; GOOGEDVA-SC-00007; GOOGEDVA-SC-00008; GOOGEDVA-SC-00009; GOOGEDVA-SC-00010; GOOGEDVA-SC-00012; GOOGEDVA-SC-00013; GOOGEDVA-SC-00015; GOOGEDVA-SC-00016; GOOGEDVA-SC-00017; GOOGEDVA-SC-00018; GOOGEDVA-SC-00019; GOOGEDVA-SC-00020; GOOGEDVA-SC-00023; GOOGEDVA-SC-00024; GOOGEDVA-SC-00025; GOOGEDVA-SC-00028; GOOGEDVA-SC-00029; GOOGEDVA-SC-00031; GOOGEDVA-SC-00032; GOOGEDVA-SC-00033; GOOGEDVA-SC-00034; GOOGEDVA-SC-00035; GOOGEDVA-SC-00036; GOOGEDVA-SC-00037; GOOGEDVA-SC-00039; | N/A | Google Source Code | Highly Confidential - Source Code | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Google's Objections to Plaintiffs' Trial Exhibit List

Case 1:23-cv-00108-LMB-JFA   Document 918   Filed 07/19/24   Page 57 of 57 PageID# 22007

| Trial Exhibit Number | Date | Beg Bates | End Bates | Description | Confidentiality | Google Objection |
|---|---|---|---|---|---|---|
| PTX1851 | 9/21/2015 | | | Paparo, Ari, "The ad tech industry is waging a secret war on Google," BusinessInsider.com (Sep 21, 2015), available at https://www.businessinsider.com/how-ad-tech-companies-are-using-header-bidding-to-tackle-googles-dominance-2015-9 | | 402, 403, 701, 802 |
| PTX1852 | 6/18/2015 | | | Sluis, Sarah, "The Rise Of 'Header Bidding' And The End Of The Publisher Waterfall," AdExchanger.com (June 18, 2015), available at https://www.adexchanger.com/publishers/the-rise-of-header-bidding-and-the-end-of-the-publisher-waterfall/ | | 402, 403, 701, 802, 805 |