# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF VIRGINIA
### ALEXANDRIA DIVISION

|  |  |
|---|---|
| UNITED STATES, *et al.*,<br><br>　　　　　　　*Plaintiffs*,<br><br>　vs.<br><br>GOOGLE LLC,<br><br>　　　　　　　*Defendant*. | No. 1:23-cv-00108-LMB-JFA |

## DEFENDANT GOOGLE LLC'S OBJECTIONS TO PLAINTIFFS' DEPOSITION TESTIMONY DESIGNATIONS, AND GOOGLE'S COUNTER-DESIGNATIONS

Pursuant to the Court's Order Modifying the Pretrial Schedule entered on June 24, 2024, ECF No. 871, Rule 26(a)(3) of the Federal Rules of Civil Procedure, and Local Civil Rule 30, Defendant Google LLC hereby submits its objections and counter-designations to Plaintiffs' deposition designations, dated July 5, 2024. *See* ECF 895. The objections and counter-designations are contained in the attached exhibit. The objection codes are as follows:

| Code | Objection |
|---|---|
| 30b6 | Outside the scope of FRCP 30(b)(6) topics |
| 103 | Assumes facts not in evidence |
| 106 | Incomplete excerpt or designation |
| 402 | Irrelevant |
| 403 | Unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence |
| 602 | Calls for speculation; speculative; lack of personal knowledge |
| 611b | Beyond the scope of direct |
| 611c | Leading |
| 701 | Improper opinion by lay witness |
| 802 | Hearsay |
| 805 | Hearsay within hearsay |

1

Google reserves the right to amend and/or supplement the attached deposition counter-designations and objections, including with respect to the Court's rulings on motions *in limine* or other pre-trial rulings, as well as in the event a witness whom Google intends to call live is unable to testify live and may only appear by deposition.  Google also reserves the right to introduce or use any of Plaintiffs' designations at trial, including as counter-designations, to the extent Plaintiffs do not do so. Google further incorporates by reference herein, their deposition designations filed on July 5, 2024.  *See* ECF 893.

Dated: July 19, 2024

Eric Mahr (*pro hac vice*)
Andrew Ewalt (*pro hac vice*)
Tyler Garrett (VSB # 94759)
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
700 13th Street, NW, 10th Floor
Washington, DC 20005
Telephone: (202) 777-4500
Facsimile: (202) 777-4555
eric.mahr@freshfields.com

Justina K. Sessions *(pro hac vice)*
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
855 Main Street
Redwood City, CA 94063
Telephone: (650) 618-9250
Fax: (650) 461-8276
justina.sessions@freshfields.com

Daniel Bitton (*pro hac vice*)
AXINN, VELTROP & HARKRIDER
LLP
55 2nd Street
San Francisco, CA 94105
Telephone: (415) 490-2000
Facsimile: (415) 490-2001
dbitton@axinn.com

Bradley Justus (VSB # 80533)
AXINN, VELTROP & HARKRIDER
LLP
1901 L Street, NW
Washington, DC 20036
Telephone: (202) 912-4700
Facsimile: (202) 912-4701
bjustus@axinn.com

Respectfully submitted,

*/s/ Craig C. Reilly*
Craig C. Reilly (VSB # 20942)
THE LAW OFFICE OF
 CRAIG C. REILLY, ESQ.
209 Madison Street, Suite 501
Alexandria, VA 22314
Telephone: (703) 549-5354
Facsimile: (703) 549-5355
craig.reilly@ccreillylaw.com

Karen L. Dunn (*pro hac vice*)
Jeannie S. Rhee (*pro hac vice*)
William A. Isaacson (*pro hac vice*)
Amy J. Mauser (*pro hac vice*)
Martha L. Goodman (*pro hac vice*)
Bryon P. Becker (VSB #93384)
Erica Spevack (*pro hac vice*)
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
2001 K Street, NW
Washington, DC 20006-1047
Telephone: (202) 223-7300
Facsimile (202) 223-7420
kdunn@paulweiss.com

Erin J. Morgan (*pro hac vice*)
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, NY 10019-6064
Telephone:  (212) 373-3387
Facsimile:  (212) 492-0387
ejmorgan@paulweiss.com

*Counsel for Defendant Google LLC*

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 4 of 162 PageID# 22011
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Amini Day 1 (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 11 | 16 | 11 | 20 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 25 | 24 | 26 | 1 | Public | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 26 | 4 | 26 | 20 | Public | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 43 | 14 | 44 | 16 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 44 | 17 | 45 | 22 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 45 | 23 | 45 | 24 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 46 | 4 | 46 | 6 | Public | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 46 | 7 | 46 | 13 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 46 | 17 | 47 | 8 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 63 | 24 | 64 | 24 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 65 | 4 | 65 | 6 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 65 | 9 | 65 | 15 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 65 | 17 | 65 | 19 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 66 | 2 | 66 | 5 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 66 | 7 | 67 | 3 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 67 | 4 | 67 | 6 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 67 | 9 | 67 | 11 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 67 | 13 | 68 | 11 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 68 | 15 | 69 | 11 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 69 | 23 | 70 | 22 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 74 | 10 | 75 | 21 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 75 | 24 | 76 | 11 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 76 | 13 | 76 | 15 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 76 | 18 | 76 | 23 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 83 | 6 | 86 | 19 | Public | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 86 | 20 | 86 | 22 | Public | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 87 | 1 | 87 | 14 | Public | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 91 | 4 | 91 | 7 | Highly Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 91 | 10 | 92 | 12 | Highly Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 108 | 13 | 109 | 10 | Highly Confidential | 106 | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 334 | 8 | 341 | 9 | Highly Confidential | 402 | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 349 | 3 | 349 | 5 | Highly Confidential | 402 | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 349 | 8 | 350 | 14 | Highly Confidential | 402 | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 373 | 1 | 373 | 23 | Confidential | | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 394 | 18 | 394 | 20 | Confidential | 402 | |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 394 | 23 | 397 | 5 | Highly Confidential | 402 | 393:4-393:6; 393:9-394:16 |
| Ali Nasiri Amini | 2023.11.14 | Litigation | Yes | 401 | 19 | 402 | 16 | Confidential | 402 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Avery | 2023.08.16 | Litigation | Yes | 5 | 21 | 6 | 6 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 8 | 18 | 8 | 22 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 8 | 23 | 9 | 6 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 9 | 5 | 9 | 10 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 9 | 18 | 10 | 25 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 11 | 1 | 12 | 2 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 12 | 3 | 12 | 11 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 13 | 11 | 14 | 9 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 14 | 13 | 14 | 17 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 14 | 21 | 15 | 13 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 15 | 15 | 15 | 15 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 15 | 24 | 16 | 13 | Public | 602, 701, 802 (16:10-13) | 68:4-10 |
| James Avery | 2023.08.16 | Litigation | Yes | 16 | 16 | 17 | 20 | Public | 602, 701, 802 (16:16-17:4); 602, 802 (17:5-20) | |
| James Avery | 2023.08.16 | Litigation | Yes | 18 | 4 | 18 | 7 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 18 | 10 | 19 | 4 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 19 | 6 | 19 | 8 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 19 | 9 | 19 | 23 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 20 | 15 | 21 | 24 | Public | 802 (20:18-21:9); 602, 701 (21:22-23) | |
| James Avery | 2023.08.16 | Litigation | Yes | 21 | 25 | 22 | 9 | Public | 602, 701 (21:25-22:3) | |
| James Avery | 2023.08.16 | Litigation | Yes | 22 | 11 | 22 | 11 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 23 | 6 | 23 | 12 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 23 | 15 | 23 | 24 | Public | 602 (23:20-24) | 24:1 |
| James Avery | 2023.08.16 | Litigation | Yes | 24 | 3 | 24 | 6 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 24 | 8 | 24 | 21 | Public | 602, 701 (24:8-12); 602, 611c (24:20-21) | 83:6-83:22; 84:10-11; 84:13 |
| James Avery | 2023.08.16 | Litigation | Yes | 24 | 23 | 24 | 25 | Public | 602, 611c | |
| James Avery | 2023.08.16 | Litigation | Yes | 25 | 1 | 25 | 5 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 25 | 7 | 25 | 9 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 25 | 11 | 25 | 15 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 25 | 17 | 26 | 6 | Public | 602, 611c (26:4-6) | |
| James Avery | 2023.08.16 | Litigation | Yes | 26 | 8 | 27 | 6 | Public | 602, 611c (26:8-12) | |
| James Avery | 2023.08.16 | Litigation | Yes | 27 | 15 | 27 | 17 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 27 | 19 | 28 | 5 | Public | 602, 701 (28:2-5) | |
| James Avery | 2023.08.16 | Litigation | Yes | 28 | 7 | 28 | 18 | Public | 602, 701 (28:7-9); 602, 701 (28:11-18) | |
| James Avery | 2023.08.16 | Litigation | Yes | 29 | 24 | 30 | 5 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 30 | 6 | 30 | 25 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 31 | 2 | 34 | 8 | Public | 802 (32:11-19) | |
| James Avery | 2023.08.16 | Litigation | Yes | 34 | 10 | 34 | 18 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 34 | 20 | 35 | 15 | Public | 602, 701 (35:4-15) | |
| James Avery | 2023.08.16 | Litigation | Yes | 35 | 17 | 36 | 8 | Public | 602, 701 (35:17-22); 602 (35:24-36:5) | |
| James Avery | 2023.08.16 | Litigation | Yes | 37 | 14 | 37 | 22 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 37 | 24 | 39 | 9 | Public | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 6 of 162 PageID# 22013
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Avery (Kevel)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Avery | 2023.08.16 | Litigation | Yes | 39 | 11 | 41 | 14 | Public | 802 (40:6-10); 802 (40:14-20); 602, 701 (41:2-14) | |
| James Avery | 2023.08.16 | Litigation | Yes | 41 | 16 | 41 | 20 | Public | 602, 701 | 41:22-42:1; 42:3 |
| James Avery | 2023.08.16 | Litigation | Yes | 42 | 5 | 42 | 8 | Public | 602 | |
| James Avery | 2023.08.16 | Litigation | Yes | 42 | 9 | 43 | 8 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 43 | 10 | 43 | 16 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 43 | 18 | 44 | 17 | Public | 602, 701 (43:18-20); 602, 701, 802 (43:22-44:4) | 84:15-23; 85:15-17 |
| James Avery | 2023.08.16 | Litigation | Yes | 44 | 19 | 44 | 22 | Public | 602 (44:21-22) | |
| James Avery | 2023.08.16 | Litigation | Yes | 44 | 24 | 45 | 13 | Public | 602 (44:24-45:1); 602, 701, 802 (45:10-13) | |
| James Avery | 2023.08.16 | Litigation | Yes | 45 | 19 | 45 | 22 | Public | 602, 701, 802 | |
| James Avery | 2023.08.16 | Litigation | Yes | 45 | 24 | 46 | 7 | Public | 602, 701, 802 (45:24-46:1); 602, 701, 802 (46:6-7) | |
| James Avery | 2023.08.16 | Litigation | Yes | 46 | 9 | 46 | 15 | Public | 602, 701, 802 (46:9-11) | 46:16-17 |
| James Avery | 2023.08.16 | Litigation | Yes | 46 | 23 | 47 | 19 | Public | 602, 701, 802 (46:23-47:16); 602, 701 (47:17-19) | |
| James Avery | 2023.08.16 | Litigation | Yes | 47 | 20 | 47 | 22 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 47 | 25 | 48 | 1 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 48 | 5 | 48 | 11 | Public | 611c | |
| James Avery | 2023.08.16 | Litigation | Yes | 48 | 13 | 48 | 17 | Public | 611c | |
| James Avery | 2023.08.16 | Litigation | Yes | 48 | 19 | 48 | 24 | Public | 611c | |
| James Avery | 2023.08.16 | Litigation | Yes | 49 | 1 | 50 | 5 | Public | 611c (49:1); 611c (50:1-5) | |
| James Avery | 2023.08.16 | Litigation | Yes | 50 | 7 | 51 | 4 | Public | 611c (50:7); 602, 701, 802 (50:9-24); 602, 701, 802 (50:25-51:4) | |
| James Avery | 2023.08.16 | Litigation | Yes | 51 | 6 | 51 | 18 | Public | 602, 701, 802 (51:6-13); 602, 701 (51:14-18) | |
| James Avery | 2023.08.16 | Litigation | Yes | 51 | 19 | 51 | 21 | Public | 602, 611c, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 51 | 23 | 52 | 8 | Public | 602, 611c, 701 (51:23-52:1); 602, 701 (52:5-8) | |
| James Avery | 2023.08.16 | Litigation | Yes | 52 | 10 | 52 | 15 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 69 | 9 | 69 | 15 | Public | | 69:3-8 |
| James Avery | 2023.08.16 | Litigation | Yes | 72 | 1 | 72 | 10 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 76 | 23 | 77 | 8 | Public | | 72:25-73:3; 73:15-20; 74:8-10; 74:25-75:8; 75:11-76:8; 76:10-22; 77:9-17; 77:21-78:23; 78:25-79:1; 79:3-7; 81:9-19; 82:5, 81:21-82:3; 82:7-18; 82:21-23; 82:25 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Avery | 2023.08.16 | Litigation | Yes | 86 | 24 | 87 | 5 | Public | 602, 611c, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 89 | 4 | 89 | 21 | Public | 611c (89:4-10); 602, 701, 802 (89:11-21) | |
| James Avery | 2023.08.16 | Litigation | Yes | 89 | 23 | 90 | 7 | Public | 602, 701, 802 | |
| James Avery | 2023.08.16 | Litigation | Yes | 91 | 18 | 91 | 21 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 91 | 22 | 92 | 13 | Public | 602, 701, 802 | |
| James Avery | 2023.08.16 | Litigation | Yes | 92 | 21 | 93 | 16 | Public | 602, 701, 802  (93:11-16) | |
| James Avery | 2023.08.16 | Litigation | Yes | 93 | 19 | 95 | 12 | Public | 602, 701, 802 (94:8-95:12) | |
| James Avery | 2023.08.16 | Litigation | Yes | 95 | 14 | 96 | 5 | Public | 602, 701, 802 (95:14-95:21); 611c (95:23-96:2) | |
| James Avery | 2023.08.16 | Litigation | Yes | 96 | 8 | 97 | 2 | Public | 602, 701 | |
| James Avery | 2023.08.16 | Litigation | Yes | 97 | 4 | 97 | 14 | Public | 602, 701 (97:4-6) | |
| James Avery | 2023.08.16 | Litigation | Yes | 97 | 17 | 97 | 21 | Public | 611c | |
| James Avery | 2023.08.16 | Litigation | Yes | 97 | 23 | 98 | 2 | Public | | |
| James Avery | 2023.08.16 | Litigation | Yes | 98 | 14 | 98 | 22 | Public | 602, 802 | |
| James Avery | 2023.08.16 | Litigation | Yes | 99 | 1 | 99 | 10 | Public | 602, 701, 802 | |
| James Avery | 2023.08.16 | Litigation | Yes | | | | | Public | | 53:22-54:15; 54:23-25; 55:13-16; 55:19-56:14; 57:17-58:1; 58:13-16; 61:19-62:16; 63:4-5; 63:14-16 |
| James Avery | 2023.08.16 | Litigation | Yes | | | | | Public | | 69:16-18; 69:24-70:5 |
| James Avery | 2023.08.16 | Litigation | Yes | | | | | Public | | 70:10-71:25; 72:11-13; 72:15-16 |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 8 of 162 PageID# 22015
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Bellack CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2020.10.02 | CID | No | 5 | 20 | 5 | 24 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 15 | 24 | 16 | 6 | Highly Confidential | 106 | 16:7-16:13 |
| Jonathan Bellack | 2020.10.02 | CID | No | 16 | 14 | 16 | 21 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 16 | 17 | 16 | 21 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 17 | 9 | 17 | 24 | Highly Confidential | | 19:1-19:16 |
| Jonathan Bellack | 2020.10.02 | CID | No | 29 | 14 | 30 | 11 | Highly Confidential | | 30:12-31:1 |
| Jonathan Bellack | 2020.10.02 | CID | No | 31 | 3 | 31 | 21 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 33 | 5 | 34 | 5 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 47 | 18 | 48 | 3 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 50 | 24 | 51 | 15 | Highly Confidential | | 53:8-54:7; 66:23-67:18 |
| Jonathan Bellack | 2020.10.02 | CID | No | 72 | 7 | 73 | 2 | Highly Confidential | 602 | 72:2-72:6 |
| Jonathan Bellack | 2020.10.02 | CID | No | 78 | 22 | 79 | 3 | Highly Confidential | | 77:24-78:9 |
| Jonathan Bellack | 2020.10.02 | CID | No | 79 | 4 | 79 | 19 | Highly Confidential | | 76:22-77:23 |
| Jonathan Bellack | 2020.10.02 | CID | No | 92 | 20 | 93 | 25 | Highly Confidential | 602 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 95 | 11 | 95 | 17 | Highly Confidential | 602 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 95 | 18 | 95 | 25 | Highly Confidential | | 96:22-97:2; 97:14-98:12; 98:17-98:24; 99:8-101:5; 101:23-102:19 |
| Jonathan Bellack | 2020.10.02 | CID | No | 112 | 7 | 112 | 15 | Highly Confidential | | 107:12-108:4; 109:11-109:22 |
| Jonathan Bellack | 2020.10.02 | CID | No | 121 | 12 | 121 | 22 | Highly Confidential | 106 | 121:7-121:11 |
| Jonathan Bellack | 2020.10.02 | CID | No | 121 | 23 | 123 | 1 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 131 | 18 | 131 | 21 | Highly Confidential | | 131:5-131:17 |
| Jonathan Bellack | 2020.10.02 | CID | No | 134 | 10 | 134 | 20 | Highly Confidential | | 132:10-134:9 |
| Jonathan Bellack | 2020.10.02 | CID | No | 134 | 21 | 135 | 25 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 137 | 25 | 138 | 8 | Highly Confidential | | 136:1-136:11; 137:19-24 |
| Jonathan Bellack | 2020.10.02 | CID | No | 139 | 17 | 140 | 16 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 143 | 13 | 143 | 17 | Highly Confidential | | 143:18-144:16 |
| Jonathan Bellack | 2020.10.02 | CID | No | 144 | 17 | 145 | 1 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 147 | 7 | 148 | 4 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 148 | 5 | 148 | 10 | Highly Confidential | | 148:17-149:13 |
| Jonathan Bellack | 2020.10.02 | CID | No | 163 | 4 | 163 | 14 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 172 | 1 | 172 | 3 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 172 | 4 | 172 | 12 | Highly Confidential | 602 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 172 | 13 | 173 | 9 | Highly Confidential | 602 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 173 | 16 | 174 | 10 | Highly Confidential | 602 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 175 | 7 | 175 | 12 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 175 | 16 | 176 | 3 | Highly Confidential | 602, 802 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 176 | 4 | 176 | 7 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 176 | 12 | 176 | 16 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 177 | 15 | 177 | 20 | Highly Confidential | 602 | 177:21-178:1 |
| Jonathan Bellack | 2020.10.02 | CID | No | 184 | 7 | 184 | 10 | Highly Confidential | 602 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 205 | 2 | 206 | 7 | Highly Confidential | | 213:4-214:10; 217:11-218:19 |
| Jonathan Bellack | 2020.10.02 | CID | No | 206 | 23 | 206 | 25 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 207 | 6 | 209 | 6 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 209 | 7 | 209 | 19 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 209 | 20 | 210 | 6 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2020.10.02 | CID | No | 234 | 22 | 235 | 4 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 256 | 13 | 258 | 3 | Highly Confidential | 106, 402, 602 | 256:5-256:12; 258:4-259:9 |
| Jonathan Bellack | 2020.10.02 | CID | No | 259 | 10 | 260 | 18 | Highly Confidential | 402, 602 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 280 | 9 | 280 | 12 | Highly Confidential | | |
| Jonathan Bellack | 2020.10.02 | CID | No | 282 | 15 | 282 | 25 | Highly Confidential | 701, 602 | 280:22-281:4; 281:15-281:19; 282:5-12 |
| Jonathan Bellack | 2020.10.02 | CID | No | 283 | 1 | 286 | 23 | Highly Confidential | 701, 602 | 286:24-289:6 |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 10 of 162 PageID# 22017
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Bellack Day 1 (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 9 | 23 | 10 | 7 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 16 | 4 | 16 | 8 | Highly Confidential | 402 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 26 | 21 | 27 | 6 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 27 | 1 | 27 | 6 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 27 | 11 | 27 | 24 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 28 | 19 | 29 | 8 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 29 | 10 | 29 | 15 | Public | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 29 | 17 | 29 | 24 | Public | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 32 | 5 | 32 | 23 | Public | 602, 402 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 32 | 25 | 33 | 3 | Public | 602, 402 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 33 | 5 | 33 | 17 | Public | 602, 402 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 37 | 23 | 38 | 4 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 38 | 6 | 38 | 8 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 38 | 25 | 39 | 20 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 40 | 17 | 40 | 19 | Confidential | 602, 402 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 40 | 21 | 41 | 11 | Confidential | 602, 402 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 41 | 13 | 41 | 23 | Confidential | 602, 402 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 41 | 25 | 41 | 25 | Public | 602, 402 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 56 | 20 | 56 | 23 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 56 | 25 | 57 | 14 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 101 | 11 | 101 | 14 | Public | 802, 602 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 101 | 16 | 101 | 20 | Public | 802, 602 | 82:3-82:15; 83:2-83:6; 83:9-83:10; 83:12-83:19; 101:22-102:4 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 106 | 21 | 106 | 25 | Public | 802, 602 | 105:8-105:11; 105:14-105:24; 106:2-106:11 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 107 | 2 | 107 | 4 | Confidential | 802, 602 | 108:2-108:8 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 131 | 9 | 131 | 19 | Highly Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 131 | 20 | 132 | 13 | Highly Confidential | | 136:2-136:5; 136:8-136:12; 136:14-136:15; 136:17-136:22; 136:19-137:21; 137:24-138:15 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 185 | 6 | 185 | 9 | Confidential | 602 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 185 | 11 | 186 | 4 | Confidential | | 178:11-179:19; 184:11-184:13; 184:15-185:1; 185:3-185:4; 186:5-186:8 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 201 | 5 | 201 | 6 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 201 | 8 | 201 | 14 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 201 | 15 | 201 | 17 | Public | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 202 | 14 | 203 | 1 | Highly Confidential | 602, 106 | 201:20-202:13 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 203 | 4 | 203 | 7 | Public | 602, 106 | 207:23-208:4; 208:7-208:10; 211:2-211:7; 211:9-211:13; 215:18-215:22 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 217 | 24 | 218 | 10 | Highly Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 218 | 13 | 218 | 23 | Highly Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 218 | 24 | 219 | 1 | Highly Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 219 | 3 | 219 | 7 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 219 | 15 | 220 | 9 | Highly Confidential | | 219:9-219:14 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 231 | 5 | 231 | 15 | Highly Confidential | | 232:3-232:13; 239:3-239:16; 246:4-246:7; 246:9-247:1 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 266 | 18 | 266 | 21 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 266 | 23 | 266 | 25 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 267 | 19 | 267 | 22 | Confidential | | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 267 | 24 | 268 | 4 | Confidential | | 268:19-268:23 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 269 | 18 | 269 | 22 | Confidential | | 269:3-269:7; 269:13-269:17 |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 344 | 25 | 345 | 2 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 345 | 9 | 345 | 9 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 346 | 6 | 346 | 8 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 347 | 5 | 347 | 23 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 348 | 19 | 349 | 6 | Confidential | 402, 403 106 (349:3-6) | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 350 | 11 | 351 | 1 | Highly Confidential | 402, 602, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 351 | 5 | 352 | 1 | Public | 402, 602, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 352 | 2 | 352 | 3 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 352 | 5 | 352 | 13 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 352 | 15 | 352 | 18 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 352 | 20 | 353 | 4 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 353 | 6 | 353 | 10 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 353 | 12 | 353 | 15 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 353 | 17 | 353 | 17 | Confidential | 402, 403 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 373 | 21 | 373 | 24 | Highly Confidential | | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 374 | 1 | 374 | 11 | Highly Confidential | | 374:12-374:14 |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 402 | 1 | 402 | 14 | Highly Confidential | | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 402 | 1 | 402 | 14 | Highly Confidential | | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 539 | 22 | 540 | 2 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 540 | 4 | 540 | 13 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 540 | 19 | 542 | 11 | Confidential | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 605 | 9 | 607 | 3 | Confidential | 402 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 607 | 5 | 607 | 23 | Confidential | 402 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 607 | 25 | 609 | 14 | Confidential | 402 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 609 | 16 | 610 | 14 | Confidential | 402 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 610 | 17 | 611 | 4 | Confidential | 402 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 611 | 7 | 611 | 24 | Confidential | 402 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 612 | 2 | 612 | 5 | Public | 402, 602 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 612 | 8 | 614 | 3 | Confidential | 402 701 (612:7-614:1) | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 614 | 5 | 614 | 6 | Public | 402 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 614 | 8 | 615 | 3 | Public | 402 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 616 | 1 | 616 | 19 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 616 | 23 | 618 | 19 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 619 | 5 | 619 | 16 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 619 | 19 | 619 | 20 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 619 | 21 | 621 | 6 | Confidential | 402, 403 106, 402, 403 (620:25-62:6) | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 621 | 14 | 621 | 24 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 622 | 13 | 622 | 21 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 623 | 1 | 623 | 3 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 623 | 8 | 624 | 3 | Public | 402, 403, 106 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 625 | 24 | 626 | 4 | Public | 402, 403 | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 626 | 11 | 627 | 6 | Public | 402, 403 106 (627:2-6) | |
| Jonathan Bellack | 2023.11.17 | Litigation | Yes | 628 | 7 | 628 | 15 | Confidential | 402, 403 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Brad Bender | 2020.10.16 | CID | No | 21 | 14 | 21 | 21 | Highly Confidential | | |
| Brad Bender | 2020.10.16 | CID | No | 32 | 8 | 34 | 5 | Highly Confidential | | 30:14-32:7; 34:6-34:23 |
| Brad Bender | 2020.10.16 | CID | No | 43 | 21 | 44 | 22 | Highly Confidential | | 42:10-43:20; 44:23-46:2; 46:3-46:15 |
| Brad Bender | 2020.10.16 | CID | No | 55 | 15 | 56 | 21 | Highly Confidential | | 36:5-38:7; 50:20-52:11 |
| Brad Bender | 2020.10.16 | CID | No | 59 | 5 | 59 | 21 | Highly Confidential | | 56:22-58:13; 58:14-58:23 |
| Brad Bender | 2020.10.16 | CID | No | 67 | 21 | 68 | 20 | Highly Confidential | | |
| Brad Bender | 2020.10.16 | CID | No | 87 | 13 | 88 | 16 | Highly Confidential | | |
| Brad Bender | 2020.10.16 | CID | No | 90 | 21 | 93 | 3 | Highly Confidential | | 90:6-90:17 |
| Brad Bender | 2020.10.16 | CID | No | 103 | 17 | 105 | 18 | Highly Confidential | | |
| Brad Bender | 2020.10.16 | CID | No | 106 | 17 | 106 | 23 | Highly Confidential | | |
| Brad Bender | 2020.10.16 | CID | No | 107 | 18 | 108 | 4 | Highly Confidential | 602 | |
| Brad Bender | 2020.10.16 | CID | No | 113 | 5 | 114 | 11 | Highly Confidential | | 114:12-116:2 |
| Brad Bender | 2020.10.16 | CID | No | 132 | 24 | 136 | 6 | Highly Confidential | | 140:8-141:13; 141:17-142:13 |
| Brad Bender | 2020.10.16 | CID | No | 148 | 20 | 149 | 17 | Highly Confidential | | |
| Brad Bender | 2020.10.16 | CID | No | 164 | 20 | 165 | 5 | Highly Confidential | | 155:2-155:15; 158:15-159:6; 165:6-166:11 |
| Brad Bender | 2020.10.16 | CID | No | 223 | 15 | 225 | 18 | Highly Confidential | | 226:9-227:11 |
| Brad Bender | 2020.10.16 | CID | No | 232 | 24 | 234 | 19 | Highly Confidential | 106 | 231:21-232:23 |

Case 1:23-cv-00108-LMB-JFA Document 919 Filed 07/19/24 Page 14 of 162 PageID# 22021
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Bhatia (Comcast)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 9 | 24 | 10 | 4 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 12 | 18 | 14 | 5 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 14 | 6 | 15 | 8 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 15 | 12 | 16 | 20 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 16 | 21 | 17 | 9 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 18 | 10 | 18 | 22 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 18 | 23 | 19 | 19 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 19 | 20 | 19 | 21 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 20 | 2 | 20 | 6 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 20 | 7 | 21 | 17 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 21 | 18 | 21 | 20 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 21 | 21 | 23 | 14 | Public | 402, 701 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 24 | 9 | 24 | 19 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 24 | 20 | 25 | 22 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 25 | 23 | 26 | 17 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 26 | 5 | 26 | 17 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 26 | 18 | 26 | 22 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 27 | 1 | 27 | 12 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 27 | 13 | 28 | 4 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 28 | 5 | 28 | 14 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 28 | 15 | 28 | 17 | Public | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 28 | 22 | 28 | 23 | Public | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 30 | 18 | 31 | 1 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 32 | 20 | 33 | 4 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 33 | 21 | 34 | 13 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 34 | 14 | 34 | 22 | Highly Confidential | 611c (34:21-22) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 35 | 3 | 35 | 8 | Highly Confidential | 611c | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 35 | 24 | 36 | 4 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 38 | 14 | 38 | 23 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 38 | 24 | 39 | 11 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 41 | 25 | 43 | 1 | Highly Confidential | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 43 | 2 | 43 | 4 | Public | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 43 | 8 | 43 | 19 | Highly Confidential | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 43 | 20 | 48 | 11 | Highly Confidential | 602 (47:16-19) 602 (48:7-11) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 49 | 4 | 49 | 5 | Highly Confidential | 611c | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 49 | 10 | 50 | 3 | Highly Confidential | 611c (49:10) 611c, 602 (49:15 - 50:3) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 51 | 16 | 51 | 17 | Public | 602, 701 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 51 | 22 | 51 | 22 | Public | 602, 701 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 53 | 16 | 53 | 18 | Highly Confidential | 611c, 701 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 55 | 11 | 56 | 5 | Highly Confidential | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 74 | 25 | 75 | 14 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 75 | 15 | 76 | 2 | Public | 602 (75:25 - 76:2) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 76 | 4 | 76 | 12 | Highly Confidential | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 76 | 24 | 76 | 24 | Public | 602 (76:245 - 76:24) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 76 | 25 | 77 | 12 | Public | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 82 | 17 | 83 | 3 | Public | 602, 701 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 86 | 2 | 87 | 19 | Highly Confidential | 602 (86:5 - 87:19) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 90 | 5 | 92 | 5 | Highly Confidential | 602, 701 | |

Case 1:23-cv-00108-LMB-JFA  Document 919  Filed 07/19/24  Page 15 of 162 PageID# 22022
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Bhatia (Comcast)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 90 | 13 | 90 | 25 | Public | 602, 701 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 91 | 2 | 92 | 13 | Highly Confidential | 602, 701 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 95 | 20 | 96 | 6 | Highly Confidential | 611c, 602 (95:20-22) 611c, 602 (96:2-6) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 96 | 3 | 96 | 6 | Highly Confidential | 611c, 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 96 | 22 | 97 | 22 | Highly Confidential | 602 (96:22-97:9) 602 (97:14-97:22) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 101 | 3 | 101 | 11 | Highly Confidential | 602, 611c (101:10-11) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 101 | 17 | 101 | 23 | Highly Confidential | 602, 611c | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 102 | 25 | 103 | 14 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 103 | 16 | 103 | 17 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 103 | 19 | 103 | 24 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 104 | 3 | 106 | 12 | Public | 802 (104:3-7) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 106 | 13 | 107 | 14 | Highly Confidential | 802 (106:13-107:1) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 107 | 15 | 109 | 3 | Highly Confidential | 802 (107:19-24) 802 (108:12-17) 602 (108:18-24) 602 (108:25-109:3) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 109 | 5 | 109 | 10 | Public | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 111 | 21 | 113 | 9 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 113 | 12 | 113 | 12 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 114 | 2 | 114 | 15 | Public | 602 (114:7-15) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 115 | 11 | 115 | 19 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 116 | 3 | 116 | 5 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 116 | 10 | 116 | 15 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 116 | 16 | 116 | 22 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 116 | 23 | 117 | 22 | Public | 602 (117:10-22) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 117 | 25 | 118 | 5 | Highly Confidential | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 118 | 6 | 119 | 13 | Highly Confidential | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 119 | 15 | 119 | 24 | Public | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 119 | 25 | 120 | 17 | Highly Confidential | 402, 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 120 | 18 | 120 | 22 | Public | 611c (120:20-22) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 120 | 24 | 121 | 15 | Highly Confidential | 611c (120:24-25) 611c (121:13-15) | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 121 | 20 | 122 | 1 | Highly Confidential | 611c | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 122 | 2 | 122 | 13 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 122 | 14 | 123 | 3 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 124 | 16 | 125 | 25 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 126 | 3 | 126 | 9 | Highly Confidential | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 127 | 20 | 128 | 12 | Highly Confidential | 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 197 | 19 | 198 | 2 | Public | | 185:17-185:24; 186:4-22; 187:15-188:5 188:8-12 |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 198 | 5 | 198 | 8 | Public | | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 201 | 15 | 201 | 19 | Highly Confidential | 611c, 602 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 201 | 22 | 202 | 1 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 16 of 162 PageID# 22023
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Blom (Buzzfeed)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Ken Blom | 2023.08.29 | Litigation | Yes | 8 | 12 | 8 | 19 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 9 | 16 | 10 | 22 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 22 | 13 | 23 | 18 | Highly Confidential | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 23 | 9 | 23 | 10 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 23 | 12 | 23 | 16 | Public | 602 (23:15-16) | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 23 | 18 | 23 | 18 | Highly Confidential | 602 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 23 | 19 | 23 | 25 | Highly Confidential | 602 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 24 | 2 | 24 | 4 | Highly Confidential | 602 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 24 | 5 | 24 | 8 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 25 | 2 | 25 | 6 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 25 | 9 | 25 | 14 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 32 | 10 | 32 | 23 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 32 | 24 | 32 | 25 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 33 | 2 | 33 | 4 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 33 | 5 | 33 | 13 | Public | | 33:14-33:18 |
| Ken Blom | 2023.08.29 | Litigation | Yes | 36 | 10 | 38 | 10 | Highly Confidential | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 37 | 10 | 37 | 11 | Public | 602 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 37 | 13 | 37 | 14 | Highly Confidential | 602 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 37 | 16 | 37 | 17 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 37 | 18 | 37 | 21 | Highly Confidential | 602 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 38 | 19 | 38 | 20 | Public | 602, 701 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 38 | 22 | 38 | 25 | Public | 602, 701 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 39 | 2 | 39 | 5 | Public | 602, 701 | 39:6-7; 39:9-14; 39:16-22; 39:25-40:2; 40:4-8 |
| Ken Blom | 2023.08.29 | Litigation | Yes | 45 | 6 | 45 | 22 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 55 | 2 | 55 | 25 | Public | 106 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 56 | 2 | 56 | 4 | Public | 106 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 56 | 5 | 56 | 8 | Highly Confidential | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 56 | 12 | 56 | 13 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 56 | 15 | 56 | 15 | Highly Confidential | | 56:16-57:3 |
| Ken Blom | 2023.08.29 | Litigation | Yes | 57 | 4 | 57 | 4 | Public | 106 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 57 | 19 | 57 | 19 | Highly Confidential | 106 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 58 | 2 | 58 | 10 | Highly Confidential | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 58 | 11 | 58 | 16 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 58 | 18 | 58 | 19 | Highly Confidential | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 129 | 23 | 129 | 25 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 130 | 2 | 130 | 25 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 131 | 2 | 131 | 5 | Public | 611c (131:4-5) | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 131 | 7 | 131 | 12 | Public | 611c (131:7) | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 131 | 14 | 131 | 25 | Public | | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 133 | 24 | 133 | 25 | Public | 602, 611c, 701 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 134 | 2 | 134 | 25 | Public | 602, 701 | |
| Ken Blom | 2023.08.29 | Litigation | Yes | 135 | 2 | 135 | 3 | Public | 602, 701 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 17 of 162 PageID# 22024
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Bradbury (GSDM)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 5 | 13 | 5 | 17 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 5 | 19 | 5 | 22 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 14 | 12 | 14 | 14 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 14 | 21 | 15 | 3 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 15 | 6 | 15 | 19 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 15 | 25 | 16 | 12 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 16 | 22 | 17 | 8 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 17 | 15 | 18 | 6 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 54 | 12 | 54 | 18 | Highly Confidential | | 53:11-17; 53:19-23 |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 54 | 20 | 54 | 22 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 54 | 24 | 55 | 4 | Highly Confidential | | 55:5-9; 55:11-13 |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 128 | 10 | 129 | 5 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 129 | 14 | 130 | 19 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 131 | 11 | 131 | 21 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 131 | 23 | 132 | 2 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 132 | 4 | 132 | 12 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 132 | 14 | 132 | 18 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 132 | 20 | 133 | 12 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 133 | 13 | 133 | 15 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 133 | 17 | 134 | 3 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 134 | 5 | 134 | 25 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 135 | 2 | 136 | 8 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 136 | 10 | 136 | 12 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 136 | 14 | 136 | 23 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 137 | 22 | 138 | 12 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 138 | 24 | 139 | 1 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 139 | 3 | 139 | 18 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 139 | 20 | 140 | 5 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 140 | 20 | 141 | 10 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 142 | 1 | 142 | 14 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 143 | 7 | 143 | 10 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 143 | 12 | 143 | 15 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 143 | 17 | 144 | 1 | Highly Confidential | | 144:13-18 |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 145 | 9 | 146 | 3 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 146 | 5 | 146 | 8 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 146 | 10 | 146 | 10 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 147 | 22 | 148 | 17 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 148 | 19 | 148 | 22 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 148 | 24 | 149 | 11 | Highly Confidential | | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 149 | 13 | 149 | 22 | Highly Confidential | | 150:11-23 |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 156 | 22 | 156 | 25 | Highly Confidential | 611c | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 157 | 2 | 157 | 4 | Highly Confidential | 611c | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 157 | 5 | 157 | 18 | Highly Confidential | | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Bumpers (Zulily 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 6 | 12 | 6 | 14 | Public | | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 9 | 1 | 9 | 7 | Public | | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 4 | 92 | 12 | Public | | 91:17-92:3 |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 13 | 92 | 14 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 16 | 92 | 16 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 17 | 92 | 20 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 92 | 23 | 92 | 25 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 2 | 93 | 3 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 4 | 93 | 5 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 7 | 93 | 7 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 8 | 93 | 9 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 11 | 93 | 11 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 12 | 93 | 13 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 15 | 93 | 15 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 16 | 93 | 18 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 20 | 93 | 20 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 93 | 21 | 93 | 24 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 1 | 94 | 1 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 2 | 94 | 3 | Public | | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 5 | 94 | 5 | Public | | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 6 | 94 | 10 | Public | | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 11 | 94 | 24 | Public | | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 94 | 25 | 95 | 2 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 95 | 4 | 95 | 9 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 95 | 10 | 95 | 12 | Public | 611c | |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 95 | 14 | 95 | 18 | Public | 611c | 95:19-21; 95:23-24 |
| Brian M. Bumpers | 2023.09.08 | Litigation | Yes | 95 | 14 | 95 | 18 | Public | 611c | 96:18-97:24; 98:6-98:19 |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 19 of 162 PageID# 22026
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Casale (Index 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 5 | 16 | 5 | 20 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 5 | 22 | 5 | 24 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 12 | 10 | 13 | 13 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 13 | 16 | 13 | 23 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 14 | 2 | 14 | 8 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 14 | 9 | 14 | 16 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 14 | 17 | 14 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 15 | 3 | 15 | 15 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 15 | 16 | 15 | 23 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 15 | 24 | 15 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 16 | 2 | 16 | 6 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 16 | 7 | 16 | 13 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 16 | 16 | 16 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 17 | 2 | 17 | 11 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 17 | 12 | 18 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 18 | 10 | 18 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 19 | 2 | 19 | 10 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 19 | 13 | 19 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 20 | 2 | 20 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 21 | 2 | 21 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 22 | 2 | 22 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 23 | 2 | 23 | 11 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 23 | 12 | 23 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 24 | 2 | 24 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 25 | 2 | 25 | 3 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 25 | 4 | 25 | 18 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 26 | 3 | 26 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 27 | 2 | 27 | 14 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 27 | 15 | 27 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 28 | 2 | 28 | 8 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 28 | 9 | 28 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 28 | 19 | 28 | 25 | Public | | 29:18-30:13 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 29 | 2 | 29 | 10 | Public | | 29:11-29:15 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 31 | 6 | 31 | 7 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 31 | 10 | 31 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 32 | 2 | 32 | 4 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 32 | 16 | 32 | 24 | Highly Confidential | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 33 | 6 | 33 | 15 | Highly Confidential | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 33 | 16 | 33 | 24 | Highly Confidential | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 33 | 25 | 33 | 25 | Highly Confidential | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 34 | 2 | 34 | 8 | Highly Confidential | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 34 | 20 | 34 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 35 | 2 | 35 | 5 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 35 | 6 | 35 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 36 | 2 | 36 | 17 | Highly Confidential | | 36:21-37:2; 37:5-37:14 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 39 | 18 | 39 | 19 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 39 | 22 | 39 | 24 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 39 | 25 | 39 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 40 | 2 | 40 | 10 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 40 | 13 | 40 | 18 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 40 | 19 | 40 | 22 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 40 | 25 | 40 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 41 | 2 | 41 | 3 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 42 | 6 | 42 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 42 | 12 | 42 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 42 | 21 | 42 | 21 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 42 | 22 | 42 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 43 | 2 | 43 | 19 | Public | | 43:20-44:5 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 45 | 11 | 45 | 13 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 45 | 17 | 45 | 21 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 50 | 12 | 50 | 21 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 50 | 22 | 50 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 51 | 2 | 51 | 11 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 52 | 16 | 52 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 53 | 2 | 53 | 18 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 53 | 19 | 53 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 54 | 2 | 54 | 5 | Public | | 54:20-55:9 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 55 | 14 | 55 | 16 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 55 | 18 | 55 | 21 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 55 | 24 | 55 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 56 | 2 | 56 | 7 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 58 | 4 | 58 | 7 | Public | | 57:19-58:3 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 58 | 10 | 58 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 58 | 20 | 58 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 59 | 2 | 59 | 4 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 61 | 4 | 61 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 61 | 19 | 61 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 62 | 2 | 62 | 6 | Public | | 62:7-62:19 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 64 | 10 | 64 | 22 | Public | | 64:23-65:7 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 65 | 12 | 65 | 15 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 65 | 16 | 65 | 19 | Public | | 66:10-66:14 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 68 | 4 | 69 | 8 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 70 | 19 | 70 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 71 | 2 | 71 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 85 | 4 | 85 | 15 | Public | | 84:7-84:21 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 94 | 19 | 94 | 23 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 95 | 2 | 95 | 14 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 95 | 15 | 95 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 95 | 20 | 95 | 20 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 95 | 21 | 95 | 25 | Public | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 21 of 162 PageID# 22028
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Casale (Index 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 96 | 2 | 96 | 4 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 96 | 5 | 96 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 96 | 18 | 96 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 97 | 2 | 97 | 8 | Public | | 97:9-18; 97:21 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 97 | 22 | 97 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 98 | 2 | 98 | 10 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 98 | 11 | 98 | 23 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 99 | 2 | 99 | 22 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 99 | 25 | 99 | 25 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 100 | 2 | 100 | 21 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 102 | 21 | 102 | 23 | Public | 701 | 102:3-102:5; 102:8-102:15 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 103 | 2 | 103 | 17 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 103 | 18 | 103 | 21 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 103 | 24 | 103 | 25 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 104 | 2 | 104 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 105 | 18 | 105 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 106 | 4 | 106 | 25 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 107 | 2 | 107 | 3 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 107 | 4 | 107 | 6 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 107 | 9 | 107 | 25 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 9 | 109 | 12 | Public | | 109:2-109:8 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 16 | 109 | 16 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 17 | 109 | 20 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 24 | 109 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 110 | 2 | 110 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 111 | 3 | 111 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 111 | 3 | 111 | 19 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 111 | 24 | 111 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 112 | 2 | 112 | 6 | Public | | 112:7-112:11 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 112 | 12 | 112 | 14 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 112 | 18 | 112 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 113 | 2 | 113 | 5 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 113 | 9 | 113 | 19 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 113 | 20 | 113 | 23 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 114 | 2 | 114 | 13 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 114 | 14 | 114 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 114 | 18 | 114 | 25 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 115 | 2 | 115 | 3 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 115 | 6 | 115 | 7 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 115 | 18 | 115 | 21 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 115 | 24 | 115 | 25 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 116 | 2 | 116 | 5 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 116 | 22 | 116 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 117 | 2 | 117 | 25 | Public | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 22 of 162 PageID# 22029
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Casale (Index 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 118 | 2 | 118 | 3 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 118 | 4 | 118 | 5 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 118 | 9 | 118 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 119 | 10 | 119 | 11 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 119 | 15 | 119 | 25 | Public | 602 | 124:8-124:16 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 120 | 2 | 120 | 2 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 120 | 3 | 120 | 5 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 120 | 9 | 120 | 25 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 2 | 121 | 2 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 3 | 121 | 6 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 9 | 121 | 9 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 10 | 121 | 11 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 121 | 15 | 121 | 25 | Higly Confidential | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 122 | 2 | 122 | 7 | Higly Confidential | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 122 | 16 | 122 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 123 | 2 | 123 | 8 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 125 | 18 | 125 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 126 | 2 | 126 | 6 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 126 | 7 | 126 | 23 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 126 | 24 | 126 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 127 | 2 | 127 | 2 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 127 | 3 | 127 | 5 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 127 | 8 | 127 | 14 | Public | 602, 701 | 134:24-135:2; 135:5-135:7; 139:8-10: 139:13-14 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 127 | 17 | 127 | 25 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 128 | 2 | 128 | 3 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 128 | 7 | 128 | 9 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 128 | 10 | 128 | 14 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 128 | 18 | 128 | 25 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 129 | 2 | 129 | 5 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 129 | 11 | 129 | 14 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 129 | 17 | 129 | 25 | Public | 602, 701, 802 (129:22-130:18) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 130 | 2 | 130 | 18 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 130 | 19 | 130 | 22 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 130 | 25 | 130 | 25 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 131 | 2 | 131 | 13 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 131 | 16 | 131 | 18 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 131 | 19 | 131 | 21 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 131 | 24 | 131 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 132 | 2 | 132 | 16 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 132 | 17 | 132 | 19 | Public | 701 | 134:14-15; 134:18-23 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 132 | 22 | 132 | 25 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 133 | 2 | 133 | 8 | Public | 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 133 | 9 | 133 | 17 | Public | 701, 802 (133:16-17) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 133 | 20 | 133 | 25 | Public | 802 (133:20-22) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 134 | 2 | 134 | 13 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 135 | 11 | 135 | 13 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 135 | 16 | 135 | 25 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 136 | 2 | 136 | 10 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 136 | 11 | 136 | 21 | Higly Confidential | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 136 | 24 | 136 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 137 | 2 | 137 | 13 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 138 | 7 | 138 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 138 | 12 | 138 | 14 | Public | | 138:15; 138:18-19 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 138 | 20 | 138 | 25 | Public | 602 (138:24-25) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 139 | 2 | 139 | 3 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 139 | 6 | 139 | 7 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 142 | 13 | 142 | 15 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 142 | 18 | 142 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 143 | 2 | 143 | 2 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 144 | 17 | 144 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 145 | 2 | 145 | 5 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 145 | 6 | 145 | 8 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 145 | 11 | 145 | 16 | Public | 602, 701 (145:11-14) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 145 | 19 | 145 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 146 | 2 | 146 | 3 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 146 | 4 | 146 | 7 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 146 | 9 | 146 | 14 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 146 | 17 | 146 | 23 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 147 | 5 | 147 | 8 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 147 | 11 | 147 | 17 | Public | 602, 701 (147:11-15) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 147 | 20 | 147 | 25 | Public | | 161:22-162:5 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 148 | 2 | 148 | 20 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 148 | 21 | 148 | 25 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 149 | 2 | 149 | 6 | Public | 602, 701 (149:2-3) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 149 | 9 | 149 | 17 | Public | 602, 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 149 | 20 | 149 | 20 | Public | 602, 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 149 | 21 | 149 | 25 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 150 | 2 | 150 | 8 | Public | 402 | 254:4-254:22; 255:11-255:23 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 150 | 11 | 150 | 25 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 151 | 2 | 151 | 16 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 152 | 10 | 152 | 25 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 153 | 2 | 153 | 9 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 153 | 22 | 153 | 24 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 154 | 3 | 154 | 9 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 154 | 10 | 154 | 24 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 154 | 25 | 154 | 25 | Public | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 155 | 2 | 155 | 3 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 155 | 4 | 155 | 19 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 155 | 20 | 155 | 24 | Public | 402, 802 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 156 | 4 | 156 | 24 | Public | 402, 802 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 157 | 10 | 157 | 13 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 157 | 17 | 157 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 158 | 2 | 158 | 15 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 158 | 16 | 158 | 19 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 158 | 22 | 158 | 25 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 159 | 2 | 159 | 2 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 159 | 5 | 159 | 14 | Public | 602 | 160:3-160:5 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 161 | 11 | 161 | 14 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 161 | 17 | 161 | 21 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 165 | 2 | 165 | 15 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 165 | 18 | 165 | 23 | Public | | 165:24-166:8 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 170 | 20 | 170 | 21 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 170 | 22 | 175 | 18 | Public | 402 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 175 | 24 | 175 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 176 | 2 | 176 | 2 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 176 | 5 | 176 | 15 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 176 | 18 | 176 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 177 | 2 | 177 | 2 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 177 | 3 | 177 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 177 | 20 | 177 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 178 | 2 | 178 | 11 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 178 | 12 | 178 | 15 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 178 | 18 | 178 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 179 | 20 | 179 | 24 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 180 | 3 | 180 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 181 | 2 | 181 | 25 | Public | 602 (181:24-25) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 182 | 4 | 182 | 11 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 182 | 12 | 182 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 183 | 2 | 183 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 183 | 10 | 183 | 19 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 183 | 22 | 183 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 184 | 2 | 184 | 4 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 184 | 5 | 184 | 8 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 184 | 11 | 184 | 25 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 185 | 2 | 185 | 17 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 185 | 18 | 185 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 2 | 186 | 5 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 6 | 186 | 15 | Public | 602 (186:13-15) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 18 | 186 | 18 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 19 | 186 | 21 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 186 | 24 | 186 | 25 | Public | 701 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 25 of 162 PageID# 22032
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Casale (Index 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 187 | 2 | 187 | 8 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 187 | 11 | 187 | 23 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 188 | 2 | 188 | 7 | Public | 701 (188:2-5) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 188 | 10 | 188 | 18 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 188 | 21 | 188 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 189 | 2 | 189 | 6 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 189 | 7 | 189 | 15 | Highly Confidential | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 189 | 18 | 189 | 25 | Highly Confidential | | 190:2-190:5; 190:8-190:20; 190:21-191:4; 198:7-198:14; 200:19-200:20; 200:23-200:24 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 193 | 4 | 193 | 7 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 193 | 10 | 193 | 20 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 193 | 21 | 193 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 194 | 2 | 194 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 194 | 18 | 194 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 195 | 2 | 195 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 195 | 20 | 195 | 23 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 196 | 2 | 196 | 20 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 196 | 22 | 196 | 22 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 197 | 11 | 197 | 13 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 197 | 16 | 197 | 18 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 197 | 19 | 197 | 25 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 198 | 2 | 198 | 3 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 199 | 15 | 199 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 200 | 2 | 200 | 7 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 200 | 8 | 200 | 18 | Public | 602 (200:14-18) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 201 | 7 | 201 | 9 | Public | 602, 701 | 200:19-200:20; 200:23-200:24 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 201 | 12 | 201 | 17 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 209 | 19 | 209 | 23 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 210 | 4 | 210 | 9 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 210 | 10 | 210 | 11 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 210 | 14 | 210 | 22 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 210 | 23 | 210 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 211 | 2 | 211 | 12 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 211 | 15 | 211 | 20 | Public | 402, 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 211 | 23 | 212 | 18 | Public | 402, 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 212 | 19 | 212 | 20 | Public | 402, 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 212 | 23 | 212 | 25 | Public | 402, 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 2 | 213 | 2 | Public | 402, 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 3 | 213 | 5 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 8 | 213 | 18 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 19 | 213 | 20 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 213 | 23 | 213 | 25 | Public | 602 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 26 of 162 PageID# 22033
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Casale (Index 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|----------------------------|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 214 | 2 | 214 | 11 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 214 | 12 | 214 | 13 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 214 | 22 | 214 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 215 | 2 | 215 | 14 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 215 | 17 | 215 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 216 | 2 | 216 | 13 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 216 | 16 | 216 | 18 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 216 | 19 | 216 | 21 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 216 | 24 | 216 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 217 | 2 | 217 | 19 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 217 | 22 | 217 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 218 | 2 | 218 | 3 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 218 | 18 | 218 | 20 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 218 | 23 | 218 | 24 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 218 | 25 | 218 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 219 | 2 | 219 | 3 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 219 | 6 | 219 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 220 | 2 | 220 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 220 | 12 | 220 | 24 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 220 | 25 | 220 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 221 | 2 | 221 | 16 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 223 | 4 | 223 | 23 | Public | 602 (223:9-20) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 223 | 25 | 223 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 224 | 2 | 224 | 9 | Public | 602 (224:6-9) | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 224 | 11 | 224 | 25 | Public | 602, 802 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 225 | 2 | 225 | 2 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 225 | 5 | 225 | 18 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 225 | 21 | 225 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 226 | 2 | 226 | 20 | Public | | 226:24-227:2; 227:5-228:2 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 228 | 17 | 228 | 22 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 229 | 3 | 229 | 11 | Public | 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 229 | 12 | 229 | 14 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 229 | 17 | 229 | 25 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 2 | 230 | 2 | Public | 602 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 3 | 230 | 7 | Public | 402, 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 10 | 230 | 16 | Public | 402, 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 17 | 230 | 17 | Public | 402, 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 230 | 18 | 230 | 21 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 231 | 2 | 231 | 6 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 231 | 7 | 231 | 11 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 231 | 12 | 231 | 13 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 231 | 16 | 231 | 16 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 234 | 12 | 234 | 14 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 234 | 17 | 234 | 24 | Public | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 27 of 162 PageID# 22034
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Casale (Index 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 235 | 3 | 235 | 23 | Public | | 235:24-236:7 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 236 | 23 | 236 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 237 | 2 | 237 | 5 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 237 | 8 | 237 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 238 | 2 | 238 | 10 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 238 | 13 | 238 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 239 | 2 | 239 | 8 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 239 | 11 | 239 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 240 | 2 | 240 | 7 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 240 | 10 | 240 | 18 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 241 | 5 | 241 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 241 | 12 | 241 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 242 | 2 | 242 | 8 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 242 | 11 | 242 | 25 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 243 | 2 | 243 | 25 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 244 | 2 | 244 | 2 | Public | 602, 701 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 244 | 18 | 244 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 245 | 3 | 245 | 7 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 246 | 7 | 246 | 25 | Public | | 247:2-247:6; 247:8-247:10 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 247 | 11 | 247 | 17 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 247 | 18 | 247 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 248 | 2 | 248 | 25 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 249 | 2 | 249 | 6 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 249 | 8 | 249 | 9 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 249 | 10 | 249 | 19 | Public | | 249:20-250:8 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 256 | 7 | 256 | 14 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 256 | 15 | 256 | 23 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 264 | 10 | 264 | 12 | Public | | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 264 | 14 | 264 | 17 | Public | | 8:3-25; 9:2-12 |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 264 | 18 | 264 | 24 | Public | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Sam Cox | 2020.10.26 | CID | No | 7 | 8 | 7 | 12 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 13 | 13 | 13 | 25 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 14 | 2 | 14 | 8 | Highly Confidential | | 14:8-14:22 |
| Sam Cox | 2020.10.26 | CID | No | 14 | 9 | 14 | 17 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 14 | 18 | 14 | 22 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 15 | 17 | 16 | 11 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 16 | 12 | 16 | 21 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 17 | 8 | 17 | 20 | Highly Confidential | | 18:12-19:20 |
| Sam Cox | 2020.10.26 | CID | No | 122 | 16 | 122 | 19 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 125 | 2 | 125 | 9 | Highly Confidential | | 125:10-20; 128:5-24; 129:5-13; 129:18-129:24 |
| Sam Cox | 2020.10.26 | CID | No | 203 | 23 | 204 | 16 | Highly Confidential | | 202:21-203:22 |
| Sam Cox | 2020.10.26 | CID | No | 204 | 17 | 204 | 24 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 204 | 25 | 205 | 9 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 239 | 16 | 239 | 22 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 239 | 25 | 239 | 25 | Highly Confidential | | 65:20-66:2; 67:21-67:25; 78:25-80:13 |
| Sam Cox | 2020.10.26 | CID | No | 240 | 2 | 240 | 9 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 242 | 16 | 244 | 16 | Highly Confidential | | 241:23-242:9; 29:16 - 30:24; 35:9-36:23 |
| Sam Cox | 2020.10.26 | CID | No | 260 | 7 | 260 | 9 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 261 | 12 | 261 | 25 | Highly Confidential | 802 | |
| Sam Cox | 2020.10.26 | CID | No | 273 | 19 | 273 | 23 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 274 | 20 | 274 | 25 | Highly Confidential | | 29:17-30:24; 49:2-50:24; 78:25-80:13; 117:18-118:23; 153:3-155:7 |
| Sam Cox | 2020.10.26 | CID | No | 275 | 2 | 275 | 19 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 275 | 20 | 275 | 25 | Highly Confidential | | |
| Sam Cox | 2020.10.26 | CID | No | 276 | 2 | 276 | 19 | Highly Confidential | | 277:6-24; 280:5-13 |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 29 of 162 PageID# 22036
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Craycroft (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 8 | 9 | 8 | 12 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 14 | 1 | 14 | 5 | Highly Confidential | 106 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 14 | 6 | 14 | 6 | Highly Confidential | 106 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 23 | 19 | 23 | 22 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 24 | 13 | 24 | 17 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 24 | 18 | 25 | 3 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 25 | 4 | 25 | 6 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 28 | 17 | 29 | 1 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 28 | 2 | 28 | 16 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 28 | 17 | 28 | 17 | Highly Confidential | 402 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 28 | 21 | 29 | 1 | Highly Confidential | 402 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 35 | 13 | 36 | 2 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 40 | 14 | 40 | 17 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 41 | 4 | 41 | 13 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 41 | 25 | 42 | 10 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 45 | 23 | 47 | 8 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 48 | 7 | 48 | 21 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 49 | 8 | 49 | 15 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 49 | 17 | 50 | 5 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 50 | 20 | 50 | 21 | Highly Confidential | 602 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 50 | 23 | 51 | 1 | Highly Confidential | 602 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 51 | 3 | 51 | 9 | Highly Confidential | 602 (51:3-4) | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 51 | 10 | 52 | 1 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 54 | 18 | 56 | 15 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 58 | 19 | 59 | 11 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 59 | 14 | 59 | 24 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 59 | 25 | 60 | 7 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 60 | 10 | 60 | 13 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 63 | 15 | 63 | 21 | Highly Confidential | 602, 802 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 65 | 8 | 67 | 10 | Highly Confidential | 602, 802 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 71 | 2 | 71 | 4 | Highly Confidential | 802, 805 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 72 | 7 | 73 | 4 | Highly Confidential | 802 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 73 | 5 | 73 | 13 | Highly Confidential | 802 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 77 | 10 | 77 | 15 | Highly Confidential | 802, 805 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 77 | 16 | 77 | 19 | Highly Confidential | 802, 805 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 78 | 13 | 78 | 19 | Highly Confidential | 802, 805 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 79 | 2 | 79 | 13 | Highly Confidential | 802, 805 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 84 | 3 | 84 | 25 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 85 | 2 | 85 | 16 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 85 | 18 | 86 | 10 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 90 | 9 | 90 | 13 | Highly Confidential | 602, 802 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 92 | 15 | 96 | 1 | Highly Confidential | 802, 805 | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 102 | 1 | 102 | 6 | Highly Confidential | 802, 805 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 107 | 24 | 108 | 6 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 109 | 1 | 109 | 25 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 111 | 25 | 112 | 5 | Highly Confidential | | |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 136 | 7 | 136 | 12 | Highly Confidential | 106 | 136:13-17 |
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 143 | 10 | 144 | 6 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 9 | 22 | 10 | 4 | Highly Confidential | | 8:16-9:8 |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 10 | 5 | 10 | 13 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 11 | 4 | 11 | 14 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 13 | 9 | 13 | 11 | Highly Confidential | 103 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 13 | 13 | 13 | 20 | Highly Confidential | 103 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 13 | 22 | 15 | 13 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 15 | 11 | 15 | 13 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 15 | 15 | 16 | 21 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 16 | 23 | 19 | 2 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 19 | 16 | 19 | 20 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 19 | 22 | 20 | 8 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 20 | 12 | 20 | 19 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 20 | 20 | 20 | 22 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 20 | 24 | 21 | 7 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 21 | 10 | 21 | 14 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 22 | 1 | 22 | 3 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 23 | 16 | 23 | 19 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 23 | 21 | 23 | 25 | Highly Confidential | 402, 602, 701, 802 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 24 | 2 | 24 | 6 | Highly Confidential | 402, 602, 701, 802 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 24 | 8 | 24 | 11 | Highly Confidential | 402, 602, 701, 802 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 24 | 13 | 24 | 16 | Highly Confidential | 402, 602, 701, 802 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 26 | 11 | 26 | 14 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 26 | 16 | 26 | 23 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 27 | 7 | 27 | 9 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 27 | 21 | 28 | 7 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 28 | 8 | 28 | 11 | Highly Confidential | 106, 402, 602, 701 | 28:12 |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 28 | 14 | 29 | 17 | Highly Confidential | 106, 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 30 | 2 | 30 | 6 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 30 | 8 | 30 | 19 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 30 | 22 | 31 | 11 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 32 | 2 | 32 | 4 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 32 | 6 | 32 | 11 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 32 | 13 | 35 | 4 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 35 | 16 | 35 | 19 | Highly Confidential | 402, 602, 701, 611c | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 35 | 25 | 36 | 14 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 36 | 15 | 36 | 19 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 36 | 21 | 37 | 1 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 37 | 24 | 38 | 2 | Highly Confidential | 402, 602, 701, 611c | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 38 | 4 | 38 | 10 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 38 | 21 | 38 | 24 | Highly Confidential | 402, 602, 701, 611c, 106 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 39 | 1 | 40 | 4 | Highly Confidential | 402, 602, 701 (39:1-40:4); 611c, 103 (40:2-4) | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 40 | 19 | 40 | 21 | Highly Confidential | 402, 602, 701, 611c | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 40 | 23 | 41 | 6 | Highly Confidential | 402, 602, 701, 611c | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 40 | 11 | 40 | 18 | Highly Confidential | 402, 602, 701, 611c, 103 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 41 | 7 | 41 | 19 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 42 | 3 | 42 | 6 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 42 | 7 | 42 | 13 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 43 | 1 | 43 | 7 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 43 | 22 | 44 | 19 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 43 | 5 | 43 | 7 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 44 | 23 | 45 | 22 | Highly Confidential | 402, 602, 701 (44:23-45:22) 611c (45:17-45:22) | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 45 | 24 | 46 | 1 | Highly Confidential | 402, 602, 701, 611c | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 46 | 2 | 46 | 4 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 46 | 7 | 46 | 9 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 46 | 10 | 46 | 20 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 50 | 4 | 50 | 9 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 50 | 11 | 50 | 20 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 51 | 7 | 51 | 8 | Highly Confidential | | 95:23-96:1 |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 60 | 5 | 60 | 14 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 60 | 16 | 61 | 1 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 61 | 3 | 61 | 22 | Highly Confidential | 402, 602, 701 | 93:22-94:4, 94:6 |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 62 | 1 | 62 | 3 | Highly Confidential | 402, 602, 701, 103 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 62 | 5 | 62 | 19 | Highly Confidential | 402, 602, 701, 103 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 62 | 20 | 62 | 22 | Highly Confidential | 402, 602, 701, 103 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 62 | 24 | 63 | 1 | Highly Confidential | 402, 602, 701, 103 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 63 | 2 | 63 | 7 | Highly Confidential | 402, 602, 701, 103, 611c | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 63 | 9 | 64 | 21 | Highly Confidential | 402, 602, 701, 103, 611c | 71:23-25, 72:2-3 |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 64 | 25 | 65 | 11 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 65 | 14 | 65 | 21 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 65 | 23 | 66 | 6 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 91 | 19 | 92 | 3 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 92 | 6 | 92 | 7 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 99 | 18 | 99 | 23 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 100 | 1 | 100 | 9 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 102 | 8 | 102 | 12 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 102 | 20 | 102 | 24 | Highly Confidential | | |

Creput (Equative)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 104 | 9 | 104 | 12 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 104 | 14 | 104 | 20 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 106 | 17 | 106 | 21 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 106 | 23 | 107 | 2 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 107 | 13 | 107 | 15 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 107 | 17 | 107 | 20 | Highly Confidential | | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 112 | 1 | 112 | 3 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 112 | 5 | 112 | 12 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 112 | 16 | 112 | 23 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 113 | 3 | 113 | 7 | Highly Confidential | 602 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 114 | 2 | 115 | 6 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 115 | 7 | 115 | 10 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 115 | 12 | 115 | 13 | Highly Confidential | 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------------------|
| John Dederick | 2023.07.28 | Litigation | Yes | 8 | 3 | 8 | 11 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 13 | 9 | 13 | 21 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 18 | 12 | 18 | 20 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 24 | 4 | 25 | 5 | Highly Confidential | | 25:6-11 |
| John Dederick | 2023.07.28 | Litigation | Yes | 25 | 12 | 25 | 25 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 26 | 4 | 27 | 12 | Highly Confidential | 602 (27:6-8) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 27 | 19 | 28 | 19 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 28 | 20 | 28 | 25 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 29 | 3 | 29 | 14 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 29 | 16 | 29 | 17 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 44 | 21 | 45 | 22 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 47 | 14 | 48 | 16 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 49 | 6 | 50 | 3 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 51 | 2 | 51 | 13 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 53 | 25 | 54 | 23 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 61 | 7 | 61 | 24 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 69 | 20 | 70 | 15 | Highly Confidential | | 69:7-19; 70:22-71:9 |
| John Dederick | 2023.07.28 | Litigation | Yes | 88 | 5 | 89 | 6 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 105 | 25 | 106 | 21 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 115 | 13 | 117 | 15 | Highly Confidential | | 114:25-115:4 |
| John Dederick | 2023.07.28 | Litigation | Yes | 117 | 16 | 118 | 16 | Highly Confidential | | 118:17-21 |
| John Dederick | 2023.07.28 | Litigation | Yes | 126 | 5 | 127 | 20 | Highly Confidential | | 125:3-126:4 |
| John Dederick | 2023.07.28 | Litigation | Yes | 130 | 16 | 130 | 17 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 130 | 20 | 134 | 4 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 134 | 18 | 134 | 20 | Highly Confidential | 402 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 134 | 22 | 135 | 3 | Highly Confidential | 402 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 135 | 4 | 136 | 11 | Highly Confidential | 402 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 136 | 12 | 136 | 25 | Highly Confidential | 402 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 137 | 2 | 137 | 15 | Highly Confidential | 402 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 144 | 15 | 145 | 18 | Highly Confidential | | 145:19-146:2 |
| John Dederick | 2023.07.28 | Litigation | Yes | 151 | 14 | 152 | 4 | Highly Confidential | | 147:20-148:17; 150:2-14 |
| John Dederick | 2023.07.28 | Litigation | Yes | 152 | 5 | 153 | 18 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 153 | 23 | 157 | 15 | Highly Confidential | 402, 701 (153:23-155:14); 402, 602, 701 (157:13-15) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 157 | 17 | 160 | 13 | Highly Confidential | 402, 602, 701 (157:17-158:25); 402, 701 (159:2-160:8); 402, 602, 701 (160:9-13) | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|----------------------------|
| John Dederick | 2023.07.28 | Litigation | Yes | 160 | 16 | 162 | 8 | Highly Confidential | 402, 602, 701 (160:16-162:6); 402, 602, 701 (162:7-162:8) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 162 | 10 | 163 | 10 | Highly Confidential | 402, 602, 701 (162:10-22); 402, 701 (162:23-163:10) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 163 | 11 | 163 | 13 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 163 | 16 | 165 | 20 | Highly Confidential | 402, 602 (163:16-24); 402, 602 (163:25-165:4); 402, 602 (165:5-20) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 166 | 6 | 166 | 16 | Highly Confidential | 402, 701 (166:6-9); 402, 701 (166:10-13); 402, 602, 701 (166:14-16) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 166 | 18 | 167 | 12 | Highly Confidential | 402, 602, 701 (166:18-167:10); 402, 602, 701, 802 (167:11-12) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 167 | 14 | 170 | 4 | Highly Confidential | 402, 602, 701, 802 (167:14-168:16); 402, 701, 802 (168:17-170:4) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 170 | 13 | 170 | 15 | Highly Confidential | 402, 602, 802 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 170 | 17 | 172 | 7 | Highly Confidential | 402, 602, 802 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 172 | 8 | 173 | 3 | Highly Confidential | 402 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 173 | 4 | 174 | 4 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 174 | 5 | 174 | 8 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 174 | 10 | 174 | 24 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 175 | 12 | 175 | 16 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 175 | 19 | 176 | 14 | Highly Confidential | 402, 602 (175:19-176:12); 402, 602 (176:13-14) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 176 | 16 | 177 | 10 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 177 | 11 | 177 | 17 | Highly Confidential | 402, 602, 701, 802 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 177 | 20 | 179 | 15 | Highly Confidential | 402, 602, 701, 802 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 179 | 19 | 179 | 23 | Highly Confidential | 402, 602, 802 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 179 | 25 | 180 | 22 | Highly Confidential | 402, 602, 802 (179:25-180:19); 402 (180:20-22) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 180 | 25 | 181 | 25 | Highly Confidential | 402 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 36 of 162 PageID# 22043
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Dederick (TTD 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 182 | 2 | 182 | 20 | Highly Confidential | 402, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 184 | 10 | 184 | 12 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 184 | 15 | 185 | 10 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 187 | 24 | 188 | 2 | Highly Confidential | 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 188 | 5 | 189 | 4 | Highly Confidential | 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 189 | 5 | 189 | 7 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 189 | 9 | 190 | 20 | Highly Confidential | 402, 602, 701 (189:9-190:18); 402, 602, 701 (190:19-20) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 190 | 24 | 191 | 14 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 191 | 24 | 193 | 9 | Highly Confidential | 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 193 | 10 | 195 | 2 | Highly Confidential | 402, 701 (193:16-194:23); 402, 602, 701 (194:24-195:2) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 195 | 4 | 195 | 25 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 196 | 12 | 198 | 18 | Highly Confidential | 402, 701 (196:12-197:7); 402, 701 (197:8-198:3) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 198 | 21 | 202 | 5 | Highly Confidential | 402, 701 (199:23-200:14) 802 (200:15 - 201:4) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 202 | 22 | 203 | 8 | Highly Confidential | | 202:14-19 |
| John Dederick | 2023.07.28 | Litigation | Yes | 203 | 12 | 203 | 12 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 203 | 14 | 204 | 6 | Highly Confidential | 402, 602, 701 (203:14) 602, 701 (203:15 - 204:6) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 205 | 15 | 205 | 17 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 205 | 21 | 206 | 24 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 206 | 25 | 207 | 4 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 207 | 7 | 207 | 24 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 207 | 25 | 208 | 8 | Highly Confidential | 402 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 209 | 8 | 209 | 9 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 209 | 11 | 210 | 11 | Highly Confidential | 402, 602, 701 (209:11-12); 402, 701 (209:13-210:11) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 210 | 12 | 211 | 9 | Highly Confidential | 402, 602, 701 (211:5-9) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 211 | 11 | 213 | 4 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 213 | 5 | 213 | 21 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 213 | 22 | 214 | 2 | Highly Confidential | 402, 602, 611c, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 214 | 7 | 215 | 14 | Highly Confidential | 402, 602, 611c, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 215 | 17 | 215 | 19 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 215 | 22 | 216 | 25 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 217 | 4 | 217 | 8 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 217 | 10 | 219 | 4 | Highly Confidential | 402, 602, 701 (217:7-218:21) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 219 | 5 | 220 | 7 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 220 | 8 | 220 | 10 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 220 | 11 | 221 | 10 | Highly Confidential | 602 (221:8-10) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 221 | 12 | 221 | 23 | Highly Confidential | 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 222 | 3 | 223 | 9 | Highly Confidential | 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 223 | 12 | 224 | 23 | Highly Confidential | 611c (224:19-23) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 224 | 25 | 225 | 11 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 225 | 23 | 229 | 2 | Highly Confidential | 611c (225:23 - 226:8) 602 (226:9 - 228:9) 611c (228:10-14) 602, 701 (228:21 - 229:2) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 229 | 4 | 230 | 2 | Highly Confidential | 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 230 | 3 | 230 | 8 | Highly Confidential | 602, 701 (230:5-8) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 230 | 10 | 230 | 24 | Highly Confidential | 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 231 | 14 | 231 | 20 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 231 | 24 | 232 | 15 | Highly Confidential | 611c (231:24 - 232:14) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 232 | 18 | 233 | 4 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 233 | 6 | 234 | 3 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 235 | 17 | 235 | 22 | Highly Confidential | 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 236 | 3 | 236 | 22 | Highly Confidential | 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 236 | 23 | 237 | 3 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 237 | 5 | 238 | 18 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 243 | 12 | 243 | 24 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 244 | 6 | 245 | 4 | Highly Confidential | 402, 602 (244:22-245:4) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 245 | 8 | 246 | 11 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 247 | 18 | 247 | 20 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 247 | 22 | 248 | 19 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 249 | 3 | 249 | 15 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 249 | 18 | 250 | 14 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 250 | 16 | 250 | 18 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 250 | 20 | 251 | 22 | Highly Confidential | 611c (250:20 - 251:7) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 251 | 23 | 252 | 2 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 252 | 4 | 252 | 20 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 253 | 5 | 253 | 10 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 253 | 11 | 253 | 17 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 253 | 19 | 253 | 25 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 254 | 2 | 254 | 3 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 254 | 5 | 254 | 10 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 254 | 15 | 254 | 18 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 254 | 21 | 255 | 22 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 255 | 25 | 256 | 4 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 256 | 6 | 257 | 6 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 257 | 11 | 257 | 16 | Highly Confidential | 402 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 257 | 18 | 257 | 23 | Highly Confidential | 402 (257:18-21); 402, 602, 701 (257:22-23) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 257 | 25 | 260 | 11 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 260 | 12 | 261 | 17 | Highly Confidential | 402, 701 (260:12-261:14); 402, 602, 701 (261:15-17) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 261 | 19 | 261 | 21 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 261 | 23 | 263 | 25 | Highly Confidential | 402, 701, 802 (261:23-263:8); 402, 802 (263:9-25) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 264 | 2 | 264 | 6 | Highly Confidential | 402, 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 264 | 8 | 265 | 15 | Highly Confidential | 402, 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 265 | 16 | 266 | 21 | Highly Confidential | 402 | 307:24-308:4; 309:16-310:2 |
| John Dederick | 2023.07.28 | Litigation | Yes | 267 | 11 | 268 | 20 | Highly Confidential | 611c (268:18-20) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 268 | 23 | 269 | 3 | Highly Confidential | 611c (268:24 - 269:3) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 269 | 6 | 269 | 12 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 269 | 14 | 269 | 17 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 270 | 10 | 270 | 12 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 270 | 14 | 271 | 3 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 271 | 20 | 272 | 10 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 272 | 11 | 274 | 14 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 274 | 15 | 274 | 19 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 274 | 21 | 276 | 3 | Highly Confidential | 402, 602 (274:21-275:24); 402, 602, 701 (275:25-276:3) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 276 | 5 | 276 | 19 | Highly Confidential | 402, 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 276 | 20 | 277 | 19 | Highly Confidential | 402 (276:20-277:3) 402, 802 (277:8-19) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 277 | 21 | 280 | 3 | Highly Confidential | 402, 802 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 280 | 6 | 280 | 14 | Highly Confidential | | |
| John Dederick | 2023.07.28 | Litigation | Yes | 281 | 2 | 281 | 5 | Highly Confidential | 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 281 | 7 | 281 | 14 | Highly Confidential | 611c (281:7-10) | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 282 | 11 | 282 | 15 | Highly Confidential | 602, 611c | |
| John Dederick | 2023.07.28 | Litigation | Yes | 282 | 17 | 282 | 21 | Highly Confidential | 611c (282:17) 611c (282:18-21) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 282 | 23 | 285 | 4 | Highly Confidential | 402, 802 (284:25-285:4) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 285 | 11 | 285 | 13 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 285 | 15 | 285 | 16 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 285 | 17 | 285 | 19 | Highly Confidential | 402, 602, 802 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 285 | 21 | 286 | 12 | Highly Confidential | 402, 602, 802 (285:21-286:8); 402, 602 (286:9-12) | |
| John Dederick | 2023.07.28 | Litigation | Yes | 286 | 15 | 288 | 13 | Highly Confidential | 402, 602 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 305 | 4 | 305 | 24 | Highly Confidential | 602, 701 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 318 | 4 | 319 | 14 | Highly Confidential | 602, 802 | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Dischler (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jerry Dischler | 2022.02.03 | CID | Yes | 6 | 6 | 6 | 7 | Highly Confidential | | |
| Jerry Dischler | 2022.02.03 | CID | Yes | 26 | 22 | 27 | 15 | Highly Confidential | | |
| Jerry Dischler | 2022.02.03 | CID | Yes | 28 | 20 | 29 | 11 | Highly Confidential | | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Dukellis CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Dukellis | 2021.08.11 | CID | Yes | 16 | 20 | 17 | 1 | Highly Confidential | | |
| John Dukellis | 2021.08.11 | CID | Yes | 29 | 4 | 29 | 16 | Highly Confidential | | |
| John Dukellis | 2021.08.11 | CID | Yes | 30 | 12 | 31 | 2 | Highly Confidential | | |
| John Dukellis | 2021.08.11 | CID | Yes | 41 | 22 | 42 | 18 | Highly Confidential | | |
| John Dukellis | 2021.08.11 | CID | Yes | 57 | 10 | 59 | 19 | Highly Confidential | | |
| John Dukellis | 2021.08.11 | CID | Yes | 161 | 4 | 161 | 22 | Highly Confidential | | 161:23-162:23 |
| John Dukellis | 2021.08.11 | CID | Yes | 217 | 24 | 218 | 15 | Highly Confidential | 402, 701 | |
| John Dukellis | 2021.08.11 | CID | Yes | 220 | 14 | 221 | 10 | Highly Confidential | 402 | |
| John Dukellis | 2021.08.11 | CID | Yes | 222 | 11 | 222 | 21 | Highly Confidential | 402, 701 | 222:22-223:13 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Omri Farber | 2023.09.18 | Litigation | Yes | 7 | 14 | 8 | 4 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 11 | 21 | 12 | 21 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 12 | 23 | 13 | 5 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 13 | 8 | 13 | 13 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 13 | 25 | 14 | 11 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 16 | 2 | 16 | 5 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 16 | 2 | 16 | 19 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 16 | 6 | 16 | 19 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 16 | 22 | 17 | 12 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 17 | 13 | 17 | 14 | Public | 106 | 17:14-20 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 18 | 2 | 18 | 7 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 18 | 9 | 18 | 10 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 18 | 11 | 19 | 20 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 19 | 21 | 20 | 5 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 20 | 18 | 21 | 11 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 22 | 14 | 23 | 3 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 23 | 7 | 23 | 21 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 24 | 23 | 25 | 12 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 26 | 19 | 26 | 22 | Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 26 | 23 | 26 | 25 | Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 27 | 1 | 27 | 25 | Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 28 | 1 | 28 | 4 | Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 30 | 3 | 30 | 25 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 31 | 1 | 31 | 16 | Public | 802, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 32 | 13 | 33 | 22 | Public | 602, 802, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 99 | 18 | 100 | 19 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 100 | 20 | 101 | 11 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 101 | 18 | 101 | 19 | Public | 402, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 101 | 21 | 102 | 5 | Confidential | 402, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 102 | 6 | 102 | 8 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 102 | 22 | 102 | 23 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 104 | 20 | 105 | 19 | Confidential | 402, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 105 | 20 | 106 | 4 | Public | 402, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 106 | 5 | 106 | 17 | Confidential | 602 (106:12-17) | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 115 | 3 | 115 | 5 | Confidential | 611c | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 115 | 8 | 115 | 8 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 115 | 9 | 115 | 16 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 115 | 17 | 115 | 20 | Confidential | 106 | 114:16-114:18, 114:22-115:1; 115:21-22 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 118 | 9 | 118 | 12 | Confidential | 611c | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 118 | 18 | 119 | 2 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 119 | 3 | 119 | 6 | Confidential | 106 | 119:7-9 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 119 | 20 | 120 | 22 | Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 43 of 162 PageID# 22050
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Farber (Meta 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Omri Farber | 2023.09.18 | Litigation | Yes | 120 | 24 | 121 | 11 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 121 | 18 | 121 | 19 | Confidential | 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 121 | 21 | 121 | 25 | Confidential | 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 122 | 8 | 122 | 25 | Confidential | 611c, 402 (122:23-25) | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 123 | 2 | 123 | 11 | Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 123 | 13 | 124 | 7 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 130 | 18 | 130 | 23 | Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 130 | 25 | 131 | 5 | Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 131 | 6 | 131 | 20 | Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 131 | 21 | 131 | 25 | Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 134 | 21 | 136 | 2 | Confidential | 402, 701, 602, 106 | 136:3-4 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 136 | 20 | 136 | 25 | Highly Confidential | 402, 701, 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 137 | 1 | 137 | 14 | Highly Confidential | 402, 701, 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 137 | 16 | 137 | 22 | Highly Confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 137 | 23 | 137 | 24 | Highly Confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 137 | 25 | 138 | 7 | Highly Confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 138 | 8 | 138 | 20 | Highly Confidential | 106, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 138 | 21 | 139 | 5 | Highly Confidential | 106, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 139 | 6 | 139 | 9 | Highly Confidential | 106, 701 | 139:10-12, 139:15-25 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 140 | 17 | 140 | 23 | Highly Confidential | 106, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 141 | 11 | 141 | 15 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 141 | 17 | 141 | 19 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 141 | 22 | 141 | 22 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 141 | 23 | 142 | 6 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 142 | 8 | 142 | 10 | Highly Confidential | 611c | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 142 | 19 | 143 | 13 | Highly Confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 145 | 4 | 146 | 15 | Highly Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 147 | 19 | 147 | 23 | Highly Confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 148 | 10 | 148 | 20 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 149 | 20 | 149 | 24 | Confidential | | 149:5-6, 149:12-16 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 150 | 9 | 151 | 4 | Highly Confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 152 | 10 | 152 | 11 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 152 | 13 | 152 | 15 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 152 | 17 | 153 | 2 | Highly Confidential | 602, 402, 701 | 153:14-21, 153:24-154:4 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 158 | 5 | 158 | 18 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 158 | 19 | 159 | 3 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 159 | 4 | 159 | 6 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 159 | 7 | 159 | 20 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 159 | 22 | 160 | 6 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 160 | 9 | 160 | 12 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 172 | 8 | 172 | 11 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 172 | 14 | 172 | 25 | Highly Confidential | 602, 402, 701 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 44 of 162 PageID# 22051
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Farber (Meta 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Omri Farber | 2023.09.18 | Litigation | Yes | 173 | 2 | 173 | 5 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 173 | 8 | 173 | 14 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 173 | 16 | 174 | 3 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 180 | 24 | 181 | 24 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 181 | 25 | 183 | 1 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 183 | 2 | 183 | 23 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 183 | 24 | 183 | 25 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 184 | 2 | 184 | 5 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 184 | 17 | 184 | 20 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 184 | 23 | 184 | 25 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 185 | 2 | 185 | 7 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 187 | 23 | 188 | 3 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 188 | 6 | 188 | 15 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 188 | 17 | 188 | 25 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 189 | 3 | 189 | 3 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 189 | 5 | 189 | 11 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 189 | 13 | 190 | 5 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 190 | 6 | 190 | 7 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 190 | 9 | 190 | 21 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 191 | 2 | 191 | 4 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 191 | 6 | 191 | 8 | Highly Confidential | 701, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 196 | 11 | 196 | 18 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 196 | 22 | 196 | 24 | Highly Confidential | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 197 | 11 | 197 | 12 | Public | 602, 402, 701 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 197 | 15 | 197 | 19 | Highly Confidential | 602, 402, 701 | 197:22-24, 198:2-4 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 201 | 24 | 202 | 1 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 202 | 2 | 202 | 10 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 203 | 8 | 203 | 14 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 204 | 12 | 204 | 17 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 204 | 21 | 205 | 18 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 206 | 6 | 206 | 10 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 206 | 13 | 207 | 2 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 207 | 15 | 207 | 24 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 208 | 16 | 209 | 4 | Public | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 209 | 10 | 209 | 12 | Public | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 209 | 14 | 209 | 15 | Public | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 213 | 8 | 214 | 14 | Confidential | 602, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 216 | 11 | 216 | 16 | Highly confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 216 | 19 | 217 | 3 | Highly confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 217 | 5 | 217 | 6 | Highly confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Omri Farber | 2023.09.18 | Litigation | Yes | 217 | 9 | 217 | 16 | Highly confidential | 611c, 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 225 | 15 | 225 | 19 | Highly confidential | 701, 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 225 | 22 | 225 | 24 | Highly confidential | 701, 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 226 | 3 | 226 | 4 | Highly confidential | 701, 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 226 | 6 | 226 | 8 | Highly confidential | 701, 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 226 | 11 | 226 | 14 | Highly confidential | 701, 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 227 | 22 | 228 | 4 | Highly confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 228 | 9 | 228 | 13 | Highly confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 228 | 15 | 228 | 16 | Public | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 228 | 19 | 229 | 2 | Highly Confidential | 602 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 231 | 16 | 231 | 18 | Highly Confidential | 611c | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 231 | 20 | 232 | 8 | Highly Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 239 | 12 | 239 | 14 | Highly Confidential | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 239 | 16 | 239 | 19 | Highly Confidential | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 244 | 17 | 244 | 18 | Highly Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 244 | 22 | 244 | 25 | Highly Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 245 | 2 | 245 | 2 | Highly Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 245 | 3 | 245 | 5 | Highly Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 245 | 6 | 245 | 8 | Highly Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 245 | 11 | 245 | 21 | Highly Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 249 | 7 | 249 | 10 | Confidential | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 249 | 15 | 249 | 23 | Confidential | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 249 | 25 | 250 | 5 | Confidential | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 250 | 8 | 250 | 23 | Confidential | 901, 602, 402, 701, 802 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 254 | 23 | 254 | 25 | Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 255 | 3 | 255 | 15 | Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 255 | 16 | 255 | 19 | Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 255 | 22 | 256 | 12 | Confidential | 402 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 262 | 10 | 262 | 11 | Confidential | 106 | 262:12-14 |
| Omri Farber | 2023.09.18 | Litigation | Yes | 262 | 15 | 262 | 17 | Confidential | 106 | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 279 | 25 | 280 | 2 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 280 | 5 | 280 | 9 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 280 | 10 | 280 | 16 | Public | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 280 | 19 | 280 | 24 | Confidential | | |
| Omri Farber | 2023.09.18 | Litigation | Yes | 281 | 2 | 281 | 5 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 8 | 1 | 8 | 4 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 10 | 18 | 10 | 24 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 10 | 25 | 11 | 12 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 12 | 3 | 12 | 19 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 12 | 20 | 13 | 22 | Public | 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 13 | 23 | 13 | 25 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 14 | 5 | 14 | 5 | Public | 602 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 15 | 10 | 15 | 14 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 15 | 16 | 16 | 5 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 16 | 6 | 16 | 9 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 16 | 12 | 16 | 20 | Public | 602 (16:17-20) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 16 | 22 | 17 | 6 | Public | 602 (16:22-24) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 7 | 17 | 10 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 12 | 17 | 18 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 16 | 17 | 18 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 20 | 17 | 21 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 17 | 23 | 17 | 25 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 2 | 18 | 6 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 8 | 18 | 9 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 11 | 18 | 19 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 21 | 18 | 23 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 18 | 25 | 19 | 3 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 19 | 24 | 20 | 2 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 20 | 4 | 20 | 7 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 20 | 19 | 20 | 21 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 21 | 6 | 21 | 8 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 21 | 10 | 21 | 16 | Public | 402 (21:15-16) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 21 | 18 | 22 | 25 | Highly Confidential | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 23 | 1 | 23 | 6 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 23 | 11 | 24 | 6 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 24 | 8 | 24 | 10 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 24 | 13 | 25 | 10 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 25 | 21 | 25 | 23 | Public | 402, 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 25 | 25 | 26 | 10 | Public | 402, 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 26 | 12 | 26 | 14 | Public | 402, 602 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 26 | 16 | 26 | 16 | Public | 402, 602 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 26 | 18 | 26 | 23 | Public | 402, 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 26 | 24 | 26 | 25 | Public | 402, 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 27 | 2 | 27 | 3 | Public | 402, 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 27 | 12 | 27 | 14 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 27 | 16 | 28 | 3 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 28 | 5 | 28 | 8 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 28 | 10 | 28 | 19 | Public | 602, 701 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 47 of 162 PageID# 22054
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Gentry (OpenX)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 29 | 9 | 29 | 11 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 29 | 13 | 29 | 20 | Public | 602, 802 (29:18-20) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 29 | 22 | 30 | 13 | Public | 602, 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 30 | 15 | 30 | 17 | Public | 602, 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 30 | 19 | 31 | 2 | Public | 602, 802 (30:19-23); 602, 701 (30:25-21:2) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 4 | 31 | 11 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 9 | 31 | 11 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 13 | 31 | 16 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 18 | 31 | 19 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 31 | 21 | 32 | 7 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 32 | 9 | 32 | 12 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 32 | 18 | 32 | 22 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 32 | 25 | 33 | 3 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 33 | 5 | 33 | 8 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 33 | 20 | 33 | 22 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 33 | 24 | 34 | 3 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 34 | 5 | 34 | 9 | Public | 602, 701 | 264:17-21, 264:23-265:3, 265:6-7, 265:9-12, 265:15-19 |
| John Gentry | 2023.10.26 | Litigation | Yes | 36 | 14 | 36 | 16 | Public | 602, 701 | 264:17-21, 264:23-265:3, 265:6-7, 265:9-12, 265:15-19 |
| John Gentry | 2023.10.26 | Litigation | Yes | 36 | 18 | 37 | 5 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 37 | 8 | 37 | 9 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 38 | 10 | 38 | 11 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 38 | 13 | 38 | 16 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 38 | 18 | 38 | 21 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 38 | 24 | 39 | 1 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 39 | 3 | 39 | 6 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 39 | 7 | 39 | 9 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 39 | 11 | 39 | 15 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 39 | 17 | 40 | 2 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 40 | 4 | 40 | 7 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 40 | 13 | 40 | 14 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 40 | 16 | 40 | 23 | Public | 602, 701 (40:16-21) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 40 | 25 | 40 | 25 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 41 | 1 | 41 | 4 | Public | 602 (41:6-8); 602, 701 (41:10-11) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 41 | 6 | 41 | 11 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 41 | 13 | 41 | 22 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 41 | 24 | 42 | 3 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 42 | 4 | 42 | 22 | Public | 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 42 | 24 | 43 | 6 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 43 | 11 | 43 | 13 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 43 | 15 | 43 | 25 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 44 | 10 | 44 | 12 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 44 | 16 | 45 | 5 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 45 | 11 | 45 | 12 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 45 | 21 | 45 | 22 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 45 | 24 | 46 | 4 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 46 | 6 | 47 | 16 | Public | 602, 701 (47:13-16) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 47 | 18 | 47 | 21 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 47 | 23 | 47 | 24 | Public | 403, 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 48 | 1 | 48 | 11 | Public | 403, 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 48 | 13 | 48 | 25 | Public | 403, 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 49 | 2 | 49 | 15 | Public | 403, 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 49 | 17 | 49 | 22 | Public | 403, 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 4 | 50 | 8 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 10 | 50 | 10 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 14 | 50 | 19 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 20 | 50 | 23 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 50 | 25 | 51 | 1 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 51 | 3 | 51 | 16 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 52 | 3 | 52 | 5 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 52 | 7 | 52 | 22 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 52 | 23 | 53 | 9 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 53 | 10 | 53 | 25 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 54 | 2 | 54 | 2 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 54 | 7 | 54 | 8 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 54 | 10 | 54 | 21 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 54 | 23 | 55 | 2 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 55 | 4 | 55 | 18 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 55 | 20 | 55 | 21 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 55 | 23 | 56 | 1 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 56 | 14 | 56 | 18 | Public | 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 56 | 19 | 56 | 20 | Public | 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 56 | 21 | 57 | 2 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 57 | 4 | 57 | 24 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 57 | 25 | 58 | 11 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 58 | 13 | 58 | 16 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 58 | 18 | 59 | 2 | Public | 602, 701 (59:1-2) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 59 | 6 | 59 | 25 | Public | 602, 701 (59:6-9); 701 (59:11-59:25) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 60 | 1 | 60 | 6 | Public | 602 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 60 | 23 | 60 | 24 | Public | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 61 | 1 | 61 | 12 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 61 | 14 | 61 | 22 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 61 | 24 | 62 | 8 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 62 | 9 | 62 | 12 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 62 | 15 | 63 | 3 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 63 | 5 | 63 | 16 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 63 | 17 | 63 | 20 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 63 | 22 | 64 | 3 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 64 | 5 | 64 | 7 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 64 | 10 | 64 | 13 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 64 | 15 | 65 | 16 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 65 | 17 | 65 | 18 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 65 | 20 | 66 | 8 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 68 | 18 | 68 | 21 | Public | 602, 611c, 701,103 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 68 | 23 | 69 | 8 | Public | 602, 611c, 701, 103 (68:23-69:4) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 69 | 10 | 69 | 17 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 69 | 19 | 69 | 21 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 69 | 23 | 70 | 3 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 70 | 11 | 70 | 14 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 70 | 16 | 70 | 20 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 70 | 22 | 70 | 24 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 71 | 1 | 71 | 6 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 71 | 8 | 71 | 11 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 71 | 13 | 71 | 16 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 72 | 18 | 72 | 20 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 72 | 22 | 73 | 4 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 73 | 18 | 73 | 21 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 73 | 23 | 73 | 25 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 74 | 2 | 74 | 8 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 74 | 10 | 74 | 13 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 74 | 15 | 74 | 17 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 74 | 19 | 74 | 24 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 75 | 2 | 75 | 4 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 75 | 7 | 75 | 11 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 75 | 13 | 75 | 15 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 75 | 18 | 76 | 8 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 76 | 10 | 76 | 17 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 76 | 20 | 76 | 25 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 77 | 1 | 77 | 12 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 78 | 18 | 78 | 21 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 78 | 23 | 79 | 12 | Public | 701 (79:8-12) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 79 | 15 | 79 | 19 | Public | 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| John Gentry | 2023.10.26 | Litigation | Yes | 81 | 10 | 81 | 14 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 81 | 17 | 81 | 20 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 81 | 23 | 82 | 13 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 86 | 7 | 86 | 12 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 86 | 15 | 86 | 16 | Highly Confidential | | 85:25-86:1, 86:3-5 |
| John Gentry | 2023.10.26 | Litigation | Yes | 87 | 19 | 87 | 21 | Highly Confidential | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 87 | 23 | 87 | 23 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 90 | 24 | 91 | 1 | Public | | 89:19-90:3 |
| John Gentry | 2023.10.26 | Litigation | Yes | 91 | 3 | 91 | 18 | Public | | 221:23-25; 222:3-4; 222:8-9; 222:13-14; 222:16; 222:18-19; 222:21 |
| John Gentry | 2023.10.26 | Litigation | Yes | 92 | 2 | 92 | 4 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 92 | 6 | 92 | 10 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 92 | 12 | 92 | 18 | Public | 602, 701 (92:15-18) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 92 | 20 | 93 | 7 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 93 | 9 | 93 | 14 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 93 | 16 | 93 | 16 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 93 | 18 | 93 | 21 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 93 | 24 | 94 | 3 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 94 | 4 | 94 | 6 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 94 | 8 | 94 | 16 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 94 | 17 | 94 | 19 | Public | 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 94 | 21 | 94 | 25 | Public | 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 95 | 2 | 95 | 4 | Public | 602 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 95 | 6 | 95 | 12 | Public | 602 (95:6-9); 602, 802 (95:11-12) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 95 | 14 | 95 | 19 | Public | 602, 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 96 | 21 | 96 | 24 | Public | 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 97 | 1 | 97 | 8 | Public | 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 97 | 20 | 97 | 22 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 97 | 24 | 98 | 16 | Public | 602, 701 (97:24 - 98:12) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 98 | 18 | 98 | 21 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 98 | 25 | 99 | 10 | Public | 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 99 | 11 | 99 | 24 | Public | 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 99 | 25 | 100 | 1 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 100 | 3 | 100 | 8 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 100 | 10 | 100 | 11 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 100 | 13 | 100 | 23 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 100 | 25 | 101 | 2 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 101 | 4 | 101 | 7 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 101 | 9 | 101 | 12 | Public | 602, 611c, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| John Gentry | 2023.10.26 | Litigation | Yes | 101 | 14 | 101 | 25 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 102 | 2 | 102 | 5 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 102 | 7 | 102 | 17 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 103 | 8 | 103 | 17 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 103 | 18 | 103 | 23 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 103 | 25 | 104 | 1 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 104 | 12 | 104 | 15 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 104 | 18 | 104 | 22 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 104 | 24 | 105 | 3 | Public | 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 109 | 1 | 109 | 8 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 109 | 9 | 109 | 21 | Public | 402, 701 (109:20-21) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 109 | 23 | 110 | 19 | Public | 611c, 701 (109:23-110:8) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 110 | 20 | 110 | 22 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 110 | 24 | 111 | 5 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 111 | 8 | 111 | 9 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 111 | 11 | 111 | 18 | Public | 611c, 602 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 111 | 20 | 112 | 15 | Public | 611c, 602 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 113 | 1 | 113 | 5 | Public | 602, 611c | |
| John Gentry | 2023.10.26 | Litigation | Yes | 113 | 7 | 113 | 20 | Public | 103, 602 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 113 | 22 | 114 | 24 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 115 | 2 | 115 | 5 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 115 | 7 | 115 | 22 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 115 | 24 | 116 | 19 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 116 | 21 | 116 | 21 | Public | 402 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 188 | 22 | 189 | 5 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 196 | 9 | 196 | 11 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 204 | 25 | 205 | 2 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 205 | 4 | 205 | 8 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 263 | 16 | 263 | 18 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 263 | 20 | 264 | 5 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 264 | 7 | 264 | 10 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 269 | 24 | 269 | 25 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 270 | 3 | 270 | 9 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 273 | 7 | 274 | 13 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 274 | 14 | 274 | 14 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 274 | 15 | 275 | 8 | Public | 602, 701 (275:7-8) | |
| John Gentry | 2023.10.26 | Litigation | Yes | 275 | 14 | 275 | 18 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 276 | 3 | 276 | 5 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 276 | 8 | 276 | 11 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 279 | 7 | 279 | 14 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 279 | 16 | 279 | 19 | Public | | |
| John Gentry | 2023.10.26 | Litigation | Yes | 282 | 21 | 282 | 25 | Public | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 283 | 1 | 283 | 6 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 283 | 8 | 283 | 23 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 284 | 16 | 284 | 17 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 284 | 19 | 284 | 25 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 285 | 1 | 285 | 15 | Public | 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 285 | 17 | 285 | 20 | Public | 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 285 | 22 | 285 | 24 | Public | 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 286 | 1 | 286 | 20 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 287 | 5 | 287 | 6 | Public | 602, 701, 802 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 287 | 8 | 287 | 14 | Public | 602, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 299 | 3 | 299 | 6 | Public | 602, 611c, 701 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 299 | 8 | 299 | 14 | Public | 602, 611c, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------------------|
| Jim Giles | 2020.11.06 | CID | No | 6 | 8 | 6 | 12 | Highly Confidential | | |
| Jim Giles | 2020.11.06 | CID | No | 18 | 13 | 19 | 19 | Highly Confidential | | |
| Jim Giles | 2020.11.06 | CID | No | 21 | 3 | 21 | 19 | Highly Confidential | | |
| Jim Giles | 2020.11.06 | CID | No | 23 | 5 | 24 | 10 | Highly Confidential | | |
| Jim Giles | 2020.11.06 | CID | No | 26 | 19 | 27 | 7 | Highly Confidential | | 26:2-18; 27:12-28:5; 29:8-14; 30:19-31:3 |
| Jim Giles | 2020.11.06 | CID | No | 33 | 5 | 35 | 19 | Highly Confidential | 106 (35:20) | 35:20-20; 101:5-22; 103:4-104:14; 110:6-111:10; 118:16-21 |
| Jim Giles | 2020.11.06 | CID | No | 114 | 23 | 116 | 6 | Highly Confidential | 402; 602 | 51:16-53:13; 54:18-55:24 |
| Jim Giles | 2020.11.06 | CID | No | 140 | 17 | 141 | 11 | Highly Confidential | 402 | 134:21-135:4;139:4-12 |
| Jim Giles | 2020.11.06 | CID | No | 160 | 5 | 161 | 3 | Highly Confidential | | 54:18-55:24; 148:18-149:16; 159:11-160:4; 165:9-165:21; 198:11-25 |
| Jim Giles | 2020.11.06 | CID | No | 163 | 18 | 164 | 3 | Highly Confidential | | |
| Jim Giles | 2020.11.06 | CID | No | 170 | 17 | 171 | 14 | Highly Confidential | | 168:5-169:19; 171:15-172:21 |
| Jim Giles | 2020.11.06 | CID | No | 268 | 18 | 269 | 7 | Highly Confidential | | 267:19-268:17; 269:8-24; 269:25-271:13 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 6 | 18 | 6 | 18 | Public | 106 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 77 | 2 | 77 | 18 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 78 | 8 | 78 | 10 | Confidential | 106 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 79 | 14 | 79 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 103 | 17 | 104 | 3 | Public | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 104 | 4 | 104 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 141 | 3 | 141 | 5 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 141 | 7 | 141 | 7 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 141 | 16 | 142 | 2 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 142 | 3 | 143 | 21 | Confidential | | 144:24-145:7; 145:9-19; 146:5-24 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 142 | 9 | 143 | 2 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 146 | 25 | 147 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 147 | 23 | 147 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 148 | 4 | 148 | 8 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 148 | 11 | 148 | 19 | Confidential | | 148:20-149:2; 149:4-10 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 149 | 11 | 149 | 16 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 149 | 19 | 150 | 8 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 150 | 9 | 150 | 12 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 150 | 15 | 150 | 16 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 150 | 17 | 150 | 19 | Confidential | 602 | 150:21-24; 150:25-151:3; 151:6-15 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 151 | 16 | 151 | 19 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 151 | 22 | 152 | 3 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 152 | 4 | 152 | 7 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 152 | 10 | 152 | 17 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 152 | 24 | 153 | 4 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 153 | 7 | 153 | 9 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 153 | 10 | 153 | 13 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 153 | 15 | 153 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 154 | 5 | 154 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 154 | 12 | 154 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 155 | 14 | 155 | 16 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 155 | 21 | 155 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 155 | 25 | 156 | 4 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 156 | 14 | 156 | 18 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 156 | 20 | 156 | 25 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 159 | 6 | 159 | 13 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 160 | 19 | 160 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 161 | 3 | 161 | 9 | Confidential | | 161:21-25; 162:3-12 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 161 | 10 | 161 | 14 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 162 | 13 | 162 | 17 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 162 | 20 | 162 | 22 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 163 | 16 | 163 | 20 | Confidential | 602 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 163 | 22 | 164 | 2 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 164 | 3 | 164 | 7 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 164 | 10 | 164 | 15 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 168 | 18 | 168 | 21 | Confidential | 802 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 168 | 24 | 169 | 8 | Confidential | 802 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 169 | 9 | 169 | 11 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 169 | 18 | 169 | 21 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 169 | 23 | 169 | 23 | Confidential | | 169:24-170:2; 170:4-13; 172:10-22 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 173 | 13 | 173 | 17 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 173 | 20 | 173 | 22 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 174 | 8 | 174 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 174 | 15 | 174 | 24 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 3 | 175 | 7 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 10 | 175 | 12 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 13 | 175 | 13 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 15 | 175 | 20 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 175 | 21 | 175 | 25 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 176 | 4 | 176 | 13 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 176 | 23 | 176 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 177 | 3 | 177 | 9 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 177 | 10 | 177 | 13 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 177 | 15 | 177 | 21 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 178 | 22 | 178 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 178 | 25 | 179 | 9 | Confidential | | 181:14-18; 181:21-182:11 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 182 | 23 | 182 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 183 | 5 | 183 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 183 | 22 | 184 | 2 | Confidential | 611c, 106 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 184 | 10 | 184 | 13 | Confidential | 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 188 | 19 | 188 | 22 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 188 | 25 | 189 | 8 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 189 | 9 | 189 | 13 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 189 | 16 | 189 | 18 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 189 | 19 | 189 | 21 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 191 | 16 | 191 | 19 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 191 | 20 | 191 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 191 | 25 | 192 | 5 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 192 | 7 | 192 | 12 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 192 | 13 | 192 | 18 | Confidential | | 193:12-15; 193:17-21 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 192 | 21 | 193 | 11 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 196 | 13 | 196 | 19 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 198 | 22 | 198 | 25 | Confidential | 611c; 802 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 199 | 7 | 199 | 9 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 199 | 12 | 199 | 14 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 199 | 15 | 199 | 18 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 199 | 20 | 200 | 6 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 200 | 7 | 200 | 10 | Confidential | 602, 701 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 200 | 13 | 200 | 14 | Confidential | 602, 701 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 201 | 17 | 201 | 21 | Confidential | 602, 701 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 201 | 24 | 202 | 4 | Confidential | 602, 701 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 202 | 19 | 202 | 23 | Confidential | 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 203 | 2 | 203 | 3 | Confidential | 602, 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 203 | 7 | 203 | 10 | Confidential | 602, 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 203 | 19 | 204 | 18 | Confidential | 802 | 204:19-22; 204:25-205:6 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 205 | 7 | 205 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 205 | 19 | 205 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 205 | 23 | 205 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 206 | 24 | 207 | 11 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 211 | 25 | 212 | 3 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 212 | 5 | 212 | 17 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 213 | 24 | 214 | 12 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 214 | 13 | 214 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 214 | 17 | 214 | 23 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 214 | 24 | 215 | 7 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 216 | 10 | 216 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 216 | 11 | 217 | 5 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 221 | 17 | 221 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 221 | 23 | 222 | 12 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 223 | 22 | 223 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 225 | 6 | 225 | 7 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 225 | 12 | 225 | 16 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 225 | 17 | 225 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 225 | 25 | 226 | 4 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 227 | 20 | 228 | 4 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 228 | 6 | 228 | 11 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 228 | 16 | 228 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 228 | 23 | 229 | 6 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 229 | 7 | 229 | 17 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 229 | 18 | 230 | 7 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 230 | 23 | 230 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 231 | 3 | 231 | 6 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 231 | 7 | 231 | 9 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 231 | 12 | 231 | 20 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 231 | 21 | 232 | 2 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 232 | 4 | 232 | 16 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 233 | 24 | 234 | 6 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 234 | 14 | 234 | 16 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 234 | 19 | 235 | 3 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 235 | 4 | 235 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 235 | 13 | 235 | 17 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 235 | 19 | 235 | 22 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 235 | 24 | 236 | 3 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 5 | 236 | 5 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 6 | 236 | 8 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 10 | 236 | 12 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 13 | 236 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 17 | 236 | 17 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 18 | 236 | 19 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 21 | 236 | 21 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 22 | 236 | 22 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 236 | 25 | 236 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 237 | 2 | 237 | 6 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 237 | 8 | 237 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 237 | 11 | 237 | 17 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 238 | 9 | 238 | 13 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 238 | 16 | 238 | 18 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 239 | 10 | 239 | 14 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 239 | 17 | 239 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 5 | 240 | 9 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 12 | 240 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 16 | 240 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 22 | 240 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 240 | 25 | 241 | 3 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 5 | 241 | 5 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 6 | 241 | 8 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 10 | 241 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 11 | 241 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 241 | 17 | 242 | 2 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 242 | 19 | 243 | 2 | Public | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 245 | 18 | 246 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 246 | 16 | 246 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 246 | 23 | 247 | 2 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 247 | 3 | 247 | 7 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 247 | 10 | 247 | 14 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 247 | 15 | 247 | 18 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 247 | 21 | 248 | 2 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 248 | 3 | 248 | 11 | Confidential | 602 | 248:14-16; 248:19-249:4 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 250 | 25 | 251 | 12 | Confidential | | 250:13-15; 250:17-24 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 251 | 13 | 251 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 251 | 17 | 251 | 23 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 251 | 24 | 252 | 7 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 252 | 22 | 252 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 253 | 3 | 253 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 253 | 11 | 253 | 14 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 253 | 17 | 253 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 253 | 21 | 253 | 23 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 254 | 2 | 254 | 9 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 255 | 10 | 255 | 13 | Confidential | | 254:23-255:3 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 255 | 16 | 255 | 21 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 255 | 22 | 255 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 256 | 2 | 256 | 4 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 256 | 7 | 256 | 10 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 256 | 11 | 256 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 256 | 21 | 256 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 257 | 4 | 257 | 6 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 257 | 7 | 257 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 258 | 11 | 258 | 14 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 258 | 16 | 258 | 16 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 260 | 23 | 260 | 25 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 261 | 2 | 261 | 2 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 261 | 3 | 261 | 7 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 261 | 9 | 261 | 9 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 262 | 13 | 262 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 262 | 18 | 262 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 263 | 4 | 263 | 6 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 263 | 8 | 263 | 14 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 263 | 15 | 263 | 19 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 264 | 9 | 264 | 12 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 264 | 14 | 264 | 22 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 264 | 23 | 265 | 2 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 265 | 4 | 265 | 12 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 266 | 18 | 267 | 5 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 269 | 13 | 269 | 16 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 269 | 19 | 269 | 20 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 270 | 5 | 270 | 9 | Confidential | 602, 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 270 | 12 | 270 | 20 | Confidential | 602, 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 270 | 22 | 271 | 7 | Confidential | 602, 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 8 | 271 | 11 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 12 | 271 | 12 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 13 | 271 | 17 | Confidential | 602, 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 19 | 271 | 20 | Confidential | 602, 611c | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 21 | 271 | 22 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 271 | 25 | 272 | 4 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 272 | 25 | 273 | 3 | Confidential | 602 | 272:15-24 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 273 | 6 | 273 | 7 | Confidential | 602 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 273 | 8 | 273 | 13 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 278 | 24 | 279 | 2 | Confidential | 602 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 279 | 5 | 279 | 7 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 283 | 16 | 283 | 18 | Confidential | 602, 701, 611c | 282:13-15; 282:17-20; 282:21-23; 283:2-7 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 283 | 21 | 284 | 2 | Confidential | 602, 701 | 284:3-6, 284:9-21 |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 285 | 18 | 285 | 25 | Confidential | 602, 701 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 295 | 21 | 295 | 24 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 296 | 3 | 296 | 3 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 296 | 14 | 296 | 15 | Confidential | | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 296 | 19 | 297 | 3 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Donald Harrison | 2021.10.19 | CID | Yes | 6 | 5 | 6 | 9 | Highly Confidential | | |
| Donald Harrison | 2021.10.19 | CID | Yes | 28 | 8 | 28 | 17 | Highly Confidential | | 28:3-7 |
| Donald Harrison | 2021.10.19 | CID | Yes | 28 | 18 | 28 | 20 | Highly Confidential | | 28:21-29:6 |
| Donald Harrison | 2021.10.19 | CID | Yes | 29 | 7 | 29 | 18 | Highly Confidential | | |
| Donald Harrison | 2021.10.19 | CID | Yes | 37 | 3 | 37 | 12 | Highly Confidential | 602 | 36:21-37:2 |
| Donald Harrison | 2021.10.19 | CID | Yes | 77 | 11 | 77 | 20 | Highly Confidential | | |
| Donald Harrison | 2021.10.19 | CID | Yes | 78 | 5 | 78 | 14 | Highly Confidential | | |
| Donald Harrison | 2021.10.19 | CID | Yes | 84 | 13 | 84 | 17 | Highly Confidential | 402 | |
| Donald Harrison | 2021.10.19 | CID | Yes | 84 | 18 | 85 | 2 | Highly Confidential | 402 | |
| Donald Harrison | 2021.10.19 | CID | Yes | 85 | 3 | 85 | 4 | Highly Confidential | 402 | |
| Donald Harrison | 2021.10.19 | CID | Yes | 232 | 10 | 232 | 19 | Highly Confidential | | |
| Donald Harrison | 2021.10.19 | CID | Yes | 232 | 20 | 232 | 24 | Highly Confidential | 402 | |
| Donald Harrison | 2021.10.19 | CID | Yes | 232 | 25 | 233 | 6 | Highly Confidential | 402 | 233:14-24; 234:9-234:22 |
| Donald Harrison | 2021.10.19 | CID | Yes | 243 | 22 | 244 | 10 | Highly Confidential | 402 | |
| Donald Harrison | 2021.10.19 | CID | Yes | 244 | 11 | 244 | 16 | Highly Confidential | 402 | |
| Donald Harrison | 2021.10.19 | CID | Yes | 244 | 17 | 244 | 23 | Highly Confidential | 402 | |
| Donald Harrison | 2021.10.19 | CID | Yes | 244 | 24 | 245 | 4 | Highly Confidential | 402 | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Helfand (Disney 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 7 | 19 | 7 | 23 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 8 | 3 | 8 | 6 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 9 | 22 | 10 | 1 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 10 | 6 | 11 | 3 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 17 | 10 | 17 | 12 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 17 | 14 | 17 | 22 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 17 | 23 | 18 | 1 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 25 | 12 | 25 | 13 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 25 | 14 | 25 | 21 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 26 | 20 | 27 | 3 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 27 | 4 | 27 | 10 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 27 | 11 | 27 | 17 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 36 | 13 | 36 | 17 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 41 | 14 | 41 | 20 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 44 | 18 | 44 | 20 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 44 | 21 | 44 | 22 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 44 | 23 | 45 | 1 | Public | | 47:6-47:12 |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 46 | 21 | 47 | 5 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 47 | 13 | 47 | 16 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 49 | 8 | 49 | 10 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 50 | 23 | 51 | 12 | Public | | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 54 | 17 | 55 | 8 | Public | | |
| Jeremy Helfand | 2023.09.30 | Litigation | Yes | 61 | 10 | 61 | 11 | Public | | |
| Jeremy Helfand | 2023.09.31 | Litigation | Yes | 61 | 12 | 61 | 14 | Public | | |
| Jeremy Helfand | 2023.09.32 | Litigation | Yes | 61 | 15 | 61 | 18 | Public | | |
| Jeremy Helfand | 2023.09.33 | Litigation | Yes | 100 | 25 | 101 | 6 | Public | | |
| Jeremy Helfand | 2023.09.34 | Litigation | Yes | 101 | 8 | 101 | 11 | Public | | |
| Jeremy Helfand | 2023.09.35 | Litigation | Yes | 101 | 12 | 101 | 23 | Public | 701 | |
| Jeremy Helfand | 2023.09.36 | Litigation | Yes | 101 | 24 | 102 | 9 | Public | | |
| Jeremy Helfand | 2023.09.37 | Litigation | Yes | 102 | 10 | 104 | 8 | Highly Confidential | | 201:22-202:12; 202:16-202:20; 203:10-11; 203:13-203:16; 205:4-205:6; 205:8 |
| Jeremy Helfand | 2023.09.38 | Litigation | Yes | 104 | 10 | 104 | 12 | Public | | |
| Jeremy Helfand | 2023.09.39 | Litigation | Yes | 113 | 12 | 114 | 17 | Highly Confidential | | 210:25-211:7; 244:8-15; 245:16-22; 245:25-246:2 |
| Jeremy Helfand | 2023.09.40 | Litigation | Yes | 116 | 9 | 116 | 11 | Highly Confidential | | |
| Jeremy Helfand | 2023.09.41 | Litigation | Yes | 116 | 13 | 117 | 8 | Highly Confidential | | |
| Jeremy Helfand | 2023.09.42 | Litigation | Yes | 119 | 18 | 120 | 14 | Highly Confidential | | 120:15-25 |
| Jeremy Helfand | 2023.09.43 | Litigation | Yes | 121 | 1 | 121 | 3 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Jeremy Helfand | 2023.09.44 | Litigation | Yes | 121 | 5 | 121 | 16 | Highly Confidential | | 223:23-224:10; 235:18-235:25 |
| Jeremy Helfand | 2023.09.45 | Litigation | Yes | 121 | 24 | 122 | 1 | Public | 602 | |
| Jeremy Helfand | 2023.09.46 | Litigation | Yes | 122 | 3 | 122 | 17 | Confidential | | |
| Jeremy Helfand | 2023.09.47 | Litigation | Yes | 124 | 18 | 125 | 2 | Confidential | | |
| Jeremy Helfand | 2023.09.48 | Litigation | Yes | 125 | 14 | 125 | 25 | Public | | |
| Jeremy Helfand | 2023.09.49 | Litigation | Yes | 128 | 16 | 128 | 21 | Highly Confidential | | |
| Jeremy Helfand | 2023.09.50 | Litigation | Yes | 128 | 22 | 129 | 2 | Public | | 129:3-17 |
| Jeremy Helfand | 2023.09.51 | Litigation | Yes | 130 | 19 | 131 | 16 | Public | 402 | |
| Jeremy Helfand | 2023.09.52 | Litigation | Yes | 131 | 17 | 132 | 2 | Public | 701, 402 | |
| Jeremy Helfand | 2023.09.53 | Litigation | Yes | 132 | 9 | 132 | 11 | Public | | |
| Jeremy Helfand | 2023.09.54 | Litigation | Yes | 132 | 13 | 132 | 13 | Public | | |
| Jeremy Helfand | 2023.09.55 | Litigation | Yes | 139 | 16 | 139 | 21 | Public | | |
| Jeremy Helfand | 2023.09.56 | Litigation | Yes | 145 | 6 | 145 | 8 | Highly Confidential | 602, 402 | |
| Jeremy Helfand | 2023.09.57 | Litigation | Yes | 145 | 10 | 145 | 13 | Highly Confidential | 602, 402 | |
| Jeremy Helfand | 2023.09.58 | Litigation | Yes | 145 | 14 | 145 | 16 | Highly Confidential | 602, 402 | |
| Jeremy Helfand | 2023.09.59 | Litigation | Yes | 145 | 18 | 145 | 25 | Highly Confidential | 602, 402 | |
| Jeremy Helfand | 2023.09.60 | Litigation | Yes | 146 | 6 | 146 | 7 | Public | 611c | |
| Jeremy Helfand | 2023.09.61 | Litigation | Yes | 146 | 9 | 146 | 9 | Public | | |
| Jeremy Helfand | 2023.09.62 | Litigation | Yes | 146 | 12 | 146 | 13 | Public | | |
| Jeremy Helfand | 2023.09.63 | Litigation | Yes | 147 | 1 | 147 | 8 | Public | 402 | |
| Jeremy Helfand | 2023.09.64 | Litigation | Yes | 150 | 17 | 150 | 24 | Public | | |
| Jeremy Helfand | 2023.09.65 | Litigation | Yes | 153 | 1 | 153 | 2 | Public | 402, 701 | |
| Jeremy Helfand | 2023.09.66 | Litigation | Yes | 153 | 4 | 153 | 24 | Public | 402, 701 | 216:12 - 217:3; 217:4 - 217:12 |
| Jeremy Helfand | 2023.09.67 | Litigation | Yes | 154 | 1 | 154 | 1 | Public | 402, 701 | |
| Jeremy Helfand | 2023.09.68 | Litigation | Yes | 154 | 2 | 154 | 19 | Public | 402, 802 | |
| Jeremy Helfand | 2023.09.69 | Litigation | Yes | 155 | 3 | 155 | 18 | Public | 402, 802 | |
| Jeremy Helfand | 2023.09.70 | Litigation | Yes | 156 | 19 | 158 | 20 | Public | 701, 402 802 (156:19-157:13) | 159:22-160:9 |
| Jeremy Helfand | 2023.09.71 | Litigation | Yes | 161 | 21 | 161 | 25 | Public | | |
| Jeremy Helfand | 2023.09.72 | Litigation | Yes | 179 | 20 | 180 | 9 | Public | | |
| Jeremy Helfand | 2023.09.73 | Litigation | Yes | 183 | 2 | 183 | 11 | Highly Confidential | | |
| Jeremy Helfand | 2023.09.74 | Litigation | Yes | 183 | 19 | 184 | 16 | Public | | |
| Jeremy Helfand | 2023.09.75 | Litigation | Yes | 186 | 13 | 187 | 1 | Public | | |
| Jeremy Helfand | 2023.09.76 | Litigation | Yes | 187 | 4 | 187 | 9 | Public | 602, 701 | |
| Jeremy Helfand | 2023.09.77 | Litigation | Yes | 187 | 11 | 187 | 17 | Public | 602, 402, 701 | |
| Jeremy Helfand | 2023.09.78 | Litigation | Yes | 187 | 19 | 187 | 19 | Public | 602, 402, 701 | |
| Jeremy Helfand | 2023.09.79 | Litigation | Yes | 190 | 9 | 191 | 4 | Public | | |
| Jeremy Helfand | 2023.09.80 | Litigation | Yes | 191 | 6 | 191 | 13 | Public | 611c (191:11 - 191:13) | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jeremy Helfand | 2023.09.81 | Litigation | Yes | 191 | 15 | 191 | 15 | Public | | |
| Jeremy Helfand | 2023.09.82 | Litigation | Yes | 193 | 2 | 193 | 15 | Public | | |
| Jeremy Helfand | 2023.09.83 | Litigation | Yes | 193 | 14 | 193 | 15 | Public | | |
| Jeremy Helfand | 2023.09.84 | Litigation | Yes | 193 | 17 | 194 | 2 | Public | | |
| Jeremy Helfand | 2023.09.85 | Litigation | Yes | 199 | 8 | 199 | 23 | Public | | |
| Jeremy Helfand | 2023.09.86 | Litigation | Yes | 200 | 5 | 200 | 23 | Public | | |
| Jeremy Helfand | 2023.09.87 | Litigation | Yes | 201 | 4 | 201 | 10 | Public | | |
| Jeremy Helfand | 2023.09.88 | Litigation | Yes | 210 | 6 | 210 | 14 | Highly Confidential | | |
| Jeremy Helfand | 2023.09.89 | Litigation | Yes | 223 | 14 | 223 | 22 | Highly Confidential | | |
| Jeremy Helfand | 2023.09.90 | Litigation | Yes | 224 | 11 | 224 | 20 | Public | | |
| Jeremy Helfand | 2023.09.91 | Litigation | Yes | 224 | 22 | 225 | 21 | Public | | |
| Jeremy Helfand | 2023.09.92 | Litigation | Yes | 226 | 1 | 226 | 8 | Public | | 226:13-19; 227:2-11 |
| Jeremy Helfand | 2023.09.93 | Litigation | Yes | 226 | 10 | 226 | 12 | Public | | |
| Jeremy Helfand | 2023.09.94 | Litigation | Yes | 242 | 8 | 243 | 19 | Public | 402 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eric Hochberger | 2023.9.22 | Litigation | No | 7 | 19 | 7 | 25 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 15 | 21 | 16 | 8 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 19 | 16 | 19 | 19 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 33 | 4 | 33 | 24 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 35 | 19 | 35 | 21 | Highly Confidential | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 35 | 22 | 36 | 3 | Highly Confidential | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 36 | 9 | 37 | 7 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 38 | 12 | 38 | 13 | Public | 402, 701 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 38 | 15 | 38 | 16 | Public | 402, 701 | 38:17-18; 38:20 |
| Eric Hochberger | 2023.9.22 | Litigation | No | 39 | 1 | 39 | 10 | Public | 402, 701 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 40 | 8 | 40 | 11 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 41 | 1 | 41 | 6 | Public | 802 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 41 | 9 | 41 | 13 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 41 | 14 | 42 | 3 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 42 | 8 | 42 | 11 | Public | 802 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 42 | 12 | 42 | 17 | Public | 802 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 42 | 19 | 42 | 19 | Public | 802 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 42 | 20 | 43 | 12 | Public | 802 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 43 | 13 | 43 | 15 | Public | 802, 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 43 | 17 | 44 | 12 | Public | 802, 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 44 | 16 | 44 | 20 | Public | 802, 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 44 | 24 | 44 | 25 | Public | 802, 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 53 | 19 | 53 | 21 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 53 | 22 | 54 | 3 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 4 | 54 | 11 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 12 | 54 | 13 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 15 | 54 | 19 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 22 | 54 | 24 | Public | 402 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 54 | 25 | 55 | 2 | Public | 402 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 55 | 4 | 55 | 7 | Public | 402 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 55 | 8 | 55 | 9 | Public | 402, 802 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 55 | 15 | 56 | 1 | Public | 402, 802 | 56:2-6; 56:9-20 |
| Eric Hochberger | 2023.9.22 | Litigation | No | 57 | 9 | 57 | 18 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 57 | 19 | 57 | 23 | Public | 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 58 | 1 | 58 | 6 | Public | 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 58 | 22 | 58 | 24 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 59 | 2 | 59 | 5 | Public | 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 59 | 11 | 59 | 14 | Public | 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 59 | 17 | 60 | 11 | Public | 802, 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 60 | 12 | 60 | 13 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 60 | 16 | 60 | 17 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 64 | 12 | 64 | 14 | Public | 402, 611c | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 64 | 17 | 64 | 22 | Public | 402, 611c (64:17-18) | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eric Hochberger | 2023.9.22 | Litigation | No | 66 | 25 | 67 | 15 | Public | | 67:16-67:21 |
| Eric Hochberger | 2023.9.22 | Litigation | No | 68 | 3 | 68 | 8 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 68 | 9 | 68 | 17 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 76 | 9 | 76 | 11 | Public | 802 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 76 | 16 | 77 | 2 | Public | 802 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 77 | 21 | 77 | 22 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 77 | 24 | 78 | 3 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 78 | 4 | 78 | 9 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 78 | 17 | 79 | 10 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 80 | 6 | 80 | 9 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 80 | 10 | 80 | 17 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 82 | 13 | 82 | 16 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 132 | 21 | 133 | 6 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 133 | 12 | 133 | 20 | Public | | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 139 | 12 | 139 | 19 | Public | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Sissie Hsiao | 2021.12.09 | CID | Yes | 6 | 9 | 6 | 14 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 29 | 8 | 29 | 24 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 30 | 3 | 30 | 22 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 44 | 7 | 45 | 12 | Highly Confidential | | 41:10-42:18 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 87 | 10 | 92 | 12 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 92 | 14 | 92 | 25 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 93 | 2 | 93 | 7 | Highly Confidential | 602 | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 93 | 9 | 94 | 7 | Highly Confidential | | 94:18-95:21 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 127 | 2 | 134 | 6 | Highly Confidential | | 105:2-7; 105:11-105:25 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 134 | 7 | 134 | 22 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 139 | 4 | 140 | 15 | Highly Confidential | | 140:16-140:19 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 143 | 8 | 146 | 5 | Highly Confidential | 144:23-145:7 (602) 145:8-17 (602) | 140:16-140:19; 157:9-159:11 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 151 | 9 | 153 | 17 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 153 | 5 | 153 | 13 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 153 | 19 | 156 | 6 | Highly Confidential | | 157:9-159:11 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 167 | 19 | 169 | 6 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 169 | 23 | 172 | 21 | Highly Confidential | 169:3-6 (106) | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 204 | 2 | 212 | 15 | Highly Confidential | 204:1-5 (106) | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 212 | 18 | 213 | 7 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 213 | 10 | 214 | 15 | Highly Confidential | | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 222 | 4 | 222 | 16 | Highly Confidential | | 217:16-217:23; 221:16-222:3 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 271 | 3 | 271 | 16 | Highly Confidential | 402 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 18 | 18 | 19 | 5 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 19 | 17 | 20 | 4 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 20 | 14 | 20 | 24 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 20 | 25 | 21 | 12 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 21 | 17 | 21 | 24 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 22 | 17 | 23 | 19 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 28 | 8 | 28 | 12 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 29 | 2 | 29 | 17 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 31 | 3 | 31 | 7 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 31 | 18 | 32 | 13 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 41 | 6 | 41 | 15 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 94 | 4 | 94 | 20 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 115 | 12 | 115 | 22 | Highly Confidential | 106 (115:17-22) | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 115 | 25 | 117 | 8 | Highly Confidential | 106 (115:25 - 116:3) | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 118 | 23 | 119 | 9 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 120 | 5 | 123 | 14 | Highly Confidential | 106 (120:10-14) | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 171 | 24 | 172 | 15 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 191 | 13 | 192 | 18 | Highly Confidential | | 191:6-12 |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 215 | 2 | 216 | 3 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 233 | 4 | 233 | 11 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 236 | 10 | 237 | 5 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 267 | 8 | 268 | 11 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 273 | 23 | 274 | 13 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 274 | 14 | 275 | 25 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 276 | 16 | 277 | 5 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 278 | 10 | 279 | 13 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 362 | 15 | 364 | 11 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 364 | 14 | 364 | 16 | Highly Confidential | | |
| Nirmal Jayaram | 2021.09.17 | CID | Yes | 369 | 14 | 369 | 21 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 68 of 162 PageID# 22075
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Jayaram (Google 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 10 | 2 | 10 | 13 | Confidential | | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 22 | 20 | 24 | 2 | Highly Confidential | 106, 402 (22:20-23:1) 402 (23:2-23:22) 106, 402 (24:1-2) | 22:19; 24:4-8 |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 24 | 9 | 24 | 15 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 25 | 17 | 26 | 14 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 29 | 17 | 30 | 11 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 30 | 13 | 30 | 21 | Highly Confidential | 402 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 35 | 22 | 36 | 2 | Confidential | 30b6 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 36 | 4 | 36 | 14 | Confidential | 30b6 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 36 | 16 | 37 | 3 | Confidential | 30b6 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 38 | 13 | 38 | 16 | Confidential | 30b6 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 38 | 19 | 39 | 2 | Confidential | 30b6 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 39 | 4 | 39 | 6 | Confidential | 30b6 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 39 | 8 | 39 | 10 | Confidential | 30b6 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Beanneaser John | 2023.09.08 | Litigation | Yes | 7 | 12 | 8 | 22 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 9 | 13 | 9 | 18 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 10 | 4 | 10 | 22 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 70 | 25 | 71 | 5 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 71 | 8 | 71 | 14 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 155 | 17 | 156 | 18 | Highly Confidential | 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 156 | 19 | 157 | 11 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 157 | 21 | 158 | 5 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 158 | 25 | 161 | 9 | Highly Confidential | 402, 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 158 | 6 | 158 | 24 | Highly Confidential | 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 161 | 12 | 161 | 16 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 161 | 18 | 162 | 7 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 162 | 20 | 162 | 23 | Highly Confidential | 602 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 162 | 25 | 163 | 17 | Highly Confidential | 602 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 162 | 11 | 162 | 19 | Highly Confidential | 602 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 163 | 18 | 164 | 9 | Highly Confidential | 602 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 165 | 6 | 165 | 9 | Highly Confidential | 602, 611c | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 165 | 11 | 165 | 22 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 165 | 24 | 166 | 3 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 166 | 4 | 166 | 15 | Highly Confidential | 106, 602, 701 | 166:16-18 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 166 | 8 | 166 | 15 | Highly Confidential | 106, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 167 | 13 | 167 | 16 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 167 | 18 | 167 | 21 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 167 | 23 | 167 | 25 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 168 | 2 | 168 | 23 | Highly Confidential | 402, 602, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 168 | 24 | 169 | 10 | Highly Confidential | 602 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 169 | 11 | 170 | 24 | Highly Confidential | 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 171 | 4 | 171 | 22 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 172 | 3 | 172 | 25 | Highly Confidential | 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 172 | 15 | 172 | 21 | Highly Confidential | 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 172 | 22 | 172 | 25 | Highly Confidential | 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 173 | 2 | 173 | 18 | Highly Confidential | 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 173 | 21 | 175 | 12 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 174 | 10 | 174 | 17 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 174 | 18 | 174 | 23 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 175 | 13 | 175 | 25 | Highly Confidential | 602, 701 | 236:2-22 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 175 | 25 | 176 | 23 | Highly Confidential | 602, 701 | 176:24-177:17 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 177 | 18 | 177 | 20 | Highly Confidential | 602, 701 | 177:21-25 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 178 | 2 | 178 | 16 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 178 | 18 | 178 | 25 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 179 | 3 | 179 | 13 | Highly Confidential | 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 179 | 20 | 180 | 24 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 179 | 24 | 180 | 24 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 180 | 25 | 181 | 16 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 181 | 17 | 181 | 20 | Highly Confidential | 602, 701, 802 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Beanneaser John | 2023.09.08 | Litigation | Yes | 181 | 22 | 182 | 3 | Highly Confidential | 602, 701, 802 | 182:4-9, 182:11-183:6 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 183 | 13 | 184 | 5 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 184 | 17 | 185 | 4 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 184 | 23 | 185 | 7 | Highly Confidential | 402, 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 185 | 9 | 185 | 13 | Highly Confidential | 402, 602, 611c, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 185 | 15 | 186 | 5 | Highly Confidential | 402, 602, 611c, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 186 | 7 | 186 | 13 | Highly Confidential | 402, 602, 611c, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 189 | 5 | 189 | 21 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 189 | 22 | 189 | 24 | Highly Confidential | 402, 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 190 | 2 | 190 | 3 | Highly Confidential | 402, 602, 701, 802 | 190:7-11 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 192 | 3 | 193 | 8 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 196 | 12 | 196 | 16 | Highly Confidential | 402, 602 | 195:10-20, 196:7-11, 196:17-20, 196:23-25 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 207 | 3 | 207 | 9 | Highly Confidential | 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 208 | 18 | 208 | 23 | Highly Confidential | 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 209 | 17 | 210 | 17 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 210 | 23 | 211 | 10 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 211 | 11 | 211 | 14 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 211 | 15 | 211 | 19 | Highly Confidential | 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 212 | 2 | 213 | 19 | Highly Confidential | 602, 611c, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 213 | 20 | 214 | 16 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 214 | 17 | 214 | 18 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 214 | 20 | 215 | 5 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 215 | 6 | 215 | 20 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 215 | 21 | 216 | 9 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 216 | 12 | 216 | 24 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 217 | 2 | 217 | 9 | Highly Confidential | 106, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 224 | 23 | 225 | 2 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 228 | 3 | 228 | 6 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 228 | 10 | 229 | 8 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 229 | 9 | 230 | 13 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 231 | 23 | 232 | 17 | Highly Confidential | 402, 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 232 | 22 | 233 | 5 | Highly Confidential | 402, 602, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 233 | 18 | 234 | 3 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 234 | 11 | 234 | 22 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 234 | 23 | 234 | 25 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 235 | 4 | 235 | 10 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 238 | 16 | 238 | 19 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 238 | 13 | 238 | 14 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 238 | 23 | 239 | 10 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 241 | 13 | 241 | 19 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 241 | 20 | 241 | 24 | Highly Confidential | 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Beanneaser John | 2023.09.08 | Litigation | Yes | 242 | 2 | 242 | 21 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 242 | 23 | 243 | 2 | Highly Confidential | 402, 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 243 | 3 | 243 | 23 | Highly Confidential | 402, 602, 701 | 245:12-246:6, 252:13-253:17 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 248 | 12 | 248 | 16 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 255 | 7 | 255 | 12 | Highly Confidential | 402, 611c | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 255 | 13 | 255 | 17 | Highly Confidential | 402, 611c | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 303 | 10 | 303 | 14 | Highly Confidential | | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 303 | 17 | 303 | 18 | Highly Confidential | | 303:19-20, 303:22-24 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 309 | 6 | 309 | 8 | Highly Confidential | 602, 701 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 309 | 10 | 309 | 19 | Highly Confidential | 602, 701 | 309:20-23 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 309 | 24 | 310 | 4 | Highly Confidential | 402 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 311 | 19 | 312 | 10 | Highly Confidential | 402 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 313 | 23 | 314 | 12 | Highly Confidential | 611b, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 314 | 17 | 314 | 19 | Highly Confidential | 611b, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 314 | 25 | 315 | 17 | Highly Confidential | 611b, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 315 | 18 | 315 | 21 | Highly Confidential | 611b, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 316 | 13 | 316 | 19 | Highly Confidential | 611b, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 316 | 20 | 316 | 21 | Highly Confidential | 602, 611b, 701, 802 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 316 | 24 | 318 | 3 | Highly Confidential | 602, 611b, 701, 802 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Woojin Kim | 2021.03.30 | CID | No | 4 | 9 | 4 | 11 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 13 | 2 | 14 | 5 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 15 | 23 | 17 | 2 | Highly Confidential | | 17:11-17:24; 50:4-50:22 |
| Woojin Kim | 2021.03.30 | CID | No | 21 | 12 | 22 | 4 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 22 | 8 | 22 | 23 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 23 | 6 | 23 | 9 | Highly Confidential | | 23:14-23:17 |
| Woojin Kim | 2021.03.30 | CID | No | 23 | 25 | 24 | 5 | Highly Confidential | | 23:18-23:24 |
| Woojin Kim | 2021.03.30 | CID | No | 42 | 18 | 43 | 20 | Highly Confidential | | 40:5-41:18, 46:3-46:14 |
| Woojin Kim | 2021.03.30 | CID | No | 47 | 17 | 47 | 19 | Highly Confidential | | 47:6-47:16; 47:20 - 48:13 |
| Woojin Kim | 2021.03.30 | CID | No | 48 | 14 | 48 | 19 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 62 | 13 | 62 | 22 | Highly Confidential | | 61:10-62:12; 64:7-64:15 |
| Woojin Kim | 2021.03.30 | CID | No | 68 | 21 | 69 | 10 | Highly Confidential | | 69:16-69:23 |
| Woojin Kim | 2021.03.30 | CID | No | 70 | 22 | 71 | 12 | Highly Confidential | | 71:20-72:10 |
| Woojin Kim | 2021.03.30 | CID | No | 81 | 22 | 81 | 23 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 81 | 24 | 82 | 6 | Highly Confidential | | 82:12-82:20 |
| Woojin Kim | 2021.03.30 | CID | No | 82 | 21 | 83 | 14 | Highly Confidential | | 83:21-84:7 |
| Woojin Kim | 2021.03.30 | CID | No | 83 | 15 | 83 | 20 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 84 | 8 | 84 | 20 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 87 | 9 | 87 | 22 | Highly Confidential | | 86:11-87:8; 87:23-88:3; 88:10-89:10; 89:15-90:11 |
| Woojin Kim | 2021.03.30 | CID | No | 97 | 20 | 98 | 8 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 98 | 17 | 98 | 21 | Highly Confidential | | 98:15-98:16 |
| Woojin Kim | 2021.03.30 | CID | No | 98 | 22 | 98 | 24 | Highly Confidential | | 99:8-99:13 |
| Woojin Kim | 2021.03.30 | CID | No | 104 | 4 | 104 | 11 | Highly Confidential | | 101:19-102:3; 104:12 - 104:22; 105:4-105:10 |
| Woojin Kim | 2021.03.30 | CID | No | 105 | 11 | 105 | 14 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 106 | 7 | 106 | 18 | Highly Confidential | | 105:4-105:10 |
| Woojin Kim | 2021.03.30 | CID | No | 107 | 3 | 107 | 12 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 107 | 22 | 108 | 8 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 108 | 9 | 108 | 18 | Highly Confidential | | 108:19-108:25 |
| Woojin Kim | 2021.03.30 | CID | No | 109 | 22 | 110 | 5 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 110 | 22 | 111 | 5 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 111 | 6 | 111 | 8 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 111 | 19 | 113 | 21 | Highly Confidential | | 113:22-114:5 |
| Woojin Kim | 2021.03.30 | CID | No | 123 | 15 | 123 | 25 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 124 | 6 | 124 | 9 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 124 | 17 | 124 | 19 | Highly Confidential | | 124:20-125:4 |
| Woojin Kim | 2021.03.30 | CID | No | 129 | 24 | 130 | 8 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 130 | 9 | 130 | 11 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 130 | 12 | 130 | 25 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 131 | 2 | 131 | 5 | Highly Confidential | | 131:6-131:20 |
| Woojin Kim | 2021.03.30 | CID | No | 132 | 4 | 132 | 14 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 132 | 15 | 133 | 16 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 133 | 17 | 133 | 21 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Woojin Kim | 2021.03.30 | CID | No | 134 | 2 | 134 | 14 | Highly Confidential | | 131:6-131:20; 135:2-137:24 |
| Woojin Kim | 2021.03.30 | CID | No | 134 | 15 | 134 | 25 | Highly Confidential | | 135:2-137:24 |
| Woojin Kim | 2021.03.30 | CID | No | 141 | 12 | 141 | 15 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 142 | 14 | 142 | 23 | Highly Confidential | | 142:12-142:13 |
| Woojin Kim | 2021.03.30 | CID | No | 145 | 23 | 146 | 13 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 146 | 14 | 146 | 24 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 147 | 12 | 147 | 22 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 148 | 5 | 148 | 11 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 149 | 10 | 149 | 25 | Highly Confidential | | 148:21-149:9 |
| Woojin Kim | 2021.03.30 | CID | No | 150 | 4 | 150 | 10 | Highly Confidential | | 150:11-151:6 |
| Woojin Kim | 2021.03.30 | CID | No | 157 | 11 | 157 | 16 | Highly Confidential | | 157:22-158:4, 158:5-158:24 |
| Woojin Kim | 2021.03.30 | CID | No | 157 | 17 | 157 | 21 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 164 | 24 | 165 | 24 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 193 | 15 | 193 | 18 | Highly Confidential | | 193:3 - 193:14 |
| Woojin Kim | 2021.03.30 | CID | No | 193 | 19 | 193 | 25 | Highly Confidential | | |
| Woojin Kim | 2021.03.30 | CID | No | 194 | 2 | 194 | 9 | Highly Confidential | 402 | |
| Woojin Kim | 2021.03.30 | CID | No | 194 | 10 | 194 | 16 | Highly Confidential | 402 | |
| Woojin Kim | 2021.03.30 | CID | No | 202 | 6 | 202 | 17 | Highly Confidential | | 202:18 - 202:20 |
| Woojin Kim | 2021.03.30 | CID | No | 236 | 17 | 238 | 2 | Highly Confidential | | 238:9-238:25; 241:10-241:20; 243:5-243:15 |
| Woojin Kim | 2021.03.30 | CID | No | 248 | 3 | 248 | 9 | Highly Confidential | 103 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Nitish Korula | 2023.11.14 | Litigation | Yes | 6 | 21 | 7 | 2 | Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 8 | 5 | 8 | 12 | Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 11 | 11 | 11 | 19 | Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 11 | 20 | 12 | 11 | Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 12 | 12 | 13 | 14 | Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 13 | 20 | 14 | 15 | Confidential | 106 | 13:19 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 33 | 18 | 34 | 5 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 35 | 13 | 37 | 6 | Highly Confidential | 106 | 53:2-53:10 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 37 | 8 | 37 | 11 | Public | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 37 | 13 | 37 | 15 | Public | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 40 | 15 | 40 | 22 | Highly Confidential | | 39:10-11; 39:13-22; 40:2-5 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 47 | 7 | 47 | 9 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 47 | 19 | 47 | 22 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 48 | 1 | 48 | 16 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 50 | 14 | 50 | 21 | Highly Confidential | | 50:5-50:13 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 56 | 10 | 56 | 18 | Highly Confidential | 106 (56:10-11) | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 57 | 10 | 57 | 14 | Highly Confidential | | 57:5-57:9 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 58 | 9 | 59 | 8 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 59 | 10 | 60 | 1 | Confidential | | 60:2-60:6 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 60 | 12 | 60 | 13 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 60 | 15 | 61 | 3 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 61 | 5 | 61 | 8 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 61 | 7 | 61 | 8 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 61 | 10 | 62 | 10 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 67 | 17 | 67 | 22 | Highly Confidential | | 68:3-68:6 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 71 | 16 | 72 | 6 | Highly Confidential | | 41:14-43:17; 72:7-72:14 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 73 | 3 | 73 | 10 | Highly Confidential | 802 | 73:11-14; 73:16-18; 75:1-2; 75:4-11 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 83 | 22 | 84 | 18 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 95 | 3 | 95 | 17 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 96 | 3 | 96 | 12 | Highly Confidential | | 96:13-15; 93:17-97:2 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 101 | 11 | 101 | 12 | Confidential | 802 | 100:16-101:10 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 101 | 14 | 101 | 17 | Confidential | 802 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 101 | 19 | 102 | 6 | Confidential | 802 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 102 | 8 | 102 | 9 | Confidential | 802 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 102 | 11 | 102 | 12 | Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 102 | 14 | 102 | 18 | Confidential | | 100:16-101:10; 102:19-20; 102:22-103:2 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 104 | 15 | 105 | 4 | Confidential | | 104:19-105:4 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 107 | 11 | 107 | 12 | Highly Confidential | | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 107 | 14 | 107 | 17 | Highly Confidential | | 107:18-19; 107:21-108:2 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 118 | 16 | 119 | 4 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 75 of 162 PageID# 22082
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Lambert (Omnicom 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Luke Lambert | 2023.08.29 | Litigation | Yes | 7 | 5 | 7 | 6 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 18 | 12 | 18 | 14 | Highly Confidential | | 20:6-13; 23:12-19; 24:10-25 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 18 | 17 | 18 | 21 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 19 | 16 | 20 | 5 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 20 | 14 | 20 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 21 | 2 | 22 | 14 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 22 | 16 | 22 | 19 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 22 | 21 | 22 | 21 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 28 | 20 | 29 | 19 | Highly Confidential | | 27:7-28:3 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 29 | 21 | 33 | 3 | Highly Confidential | | 33:7-24 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 49 | 24 | 50 | 3 | Highly Confidential | | 50:7-8; 50:10-20; 50:18-20 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 51 | 20 | 51 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 52 | 2 | 52 | 5 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 55 | 3 | 55 | 6 | Highly Confidential | | 53:3-5; 53:7 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 55 | 8 | 55 | 9 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 55 | 10 | 55 | 19 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 55 | 20 | 55 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 56 | 2 | 56 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 57 | 2 | 57 | 12 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 57 | 14 | 57 | 22 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 57 | 24 | 57 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 58 | 2 | 58 | 6 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 59 | 3 | 59 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 60 | 2 | 60 | 9 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 60 | 17 | 60 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 61 | 4 | 61 | 8 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 61 | 10 | 61 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 62 | 3 | 62 | 4 | Highly Confidential | | 62:5; 62:7-8; 62:9-14; 62:16-19 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 82 | 6 | 82 | 25 | Highly Confidential | 106 (82:6-10) 106 (82:11-14) 106 (82:15-25) | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 83 | 2 | 83 | 5 | Highly Confidential | 106 (83:2-5) | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 114 | 18 | 114 | 22 | Highly Confidential | | 102:3-13; 109:18-21; 113:11-16; 113:19-20; 113:23-25; 114:3-5; 114:10-12; 114:14-17 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 114 | 24 | 115 | 8 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 115 | 9 | 115 | 11 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 115 | 13 | 115 | 16 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 115 | 18 | 115 | 19 | Highly Confidential | | 115:20-23; 115:25; 116:5-8 116:10-13; 116:15 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|--------------------|-----------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Luke Lambert | 2023.08.29 | Litigation | Yes | 243 | 19 | 243 | 24 | Highly Confidential | | 66:2-21; 243:12-15; 244:21-24 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 249 | 20 | 249 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 250 | 2 | 250 | 3 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 250 | 5 | 250 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 251 | 2 | 251 | 20 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 251 | 22 | 251 | 25 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 252 | 2 | 252 | 20 | Highly Confidential | | 252:21-25 |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 253 | 4 | 253 | 6 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 253 | 8 | 253 | 25 | Highly Confidential | 106 (253:25) | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 259 | 23 | 260 | 2 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 260 | 4 | 261 | 16 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 261 | 18 | 261 | 18 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 262 | 5 | 262 | 6 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 262 | 8 | 262 | 8 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 262 | 16 | 262 | 20 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 262 | 21 | 263 | 12 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 263 | 14 | 263 | 15 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 263 | 19 | 264 | 4 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 264 | 6 | 264 | 9 | Highly Confidential | | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | | | | | | | 224:20-224; 224:25-225:2; 225:3-4; 2225:5-6 |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

LaSala CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2020.10.20 | CID | No | 10 | 6 | 10 | 11 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 15 | 17 | 15 | 22 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 21 | 3 | 21 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 22 | 2 | 22 | 4 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 22 | 5 | 22 | 19 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 22 | 16 | 22 | 19 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 22 | 20 | 22 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 23 | 2 | 23 | 4 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 24 | 11 | 24 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 25 | 2 | 25 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 26 | 2 | 26 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 27 | 2 | 27 | 11 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 28 | 17 | 28 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 29 | 2 | 29 | 15 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 29 | 16 | 29 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 30 | 2 | 30 | 15 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 43 | 19 | 43 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 44 | 2 | 44 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 45 | 2 | 45 | 15 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 49 | 18 | 49 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 50 | 2 | 50 | 3 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 50 | 24 | 50 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 51 | 2 | 51 | 12 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 57 | 9 | 57 | 15 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 57 | 16 | 57 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 58 | 2 | 58 | 8 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 58 | 9 | 58 | 19 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 60 | 16 | 60 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 67 | 24 | 67 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 68 | 2 | 68 | 23 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 68 | 24 | 68 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 69 | 2 | 69 | 18 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 72 | 5 | 72 | 24 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 73 | 17 | 73 | 24 | Highly Confidential | | 73:25 |
| Chris LaSala | 2020.10.20 | CID | No | 74 | 2 | 74 | 8 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 74 | 25 | 74 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 75 | 2 | 75 | 10 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 76 | 4 | 76 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 77 | 2 | 77 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 78 | 2 | 78 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 79 | 2 | 79 | 12 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 78 of 162 PageID# 22085
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

LaSala CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2020.10.20 | CID | No | 79 | 22 | 79 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 80 | 2 | 80 | 18 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 85 | 6 | 86 | 21 | Highly Confidential | | 86:22-25 |
| Chris LaSala | 2020.10.20 | CID | No | 88 | 6 | 88 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 89 | 2 | 89 | 2 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 89 | 10 | 89 | 21 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 91 | 13 | 91 | 18 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 92 | 15 | 92 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 93 | 2 | 93 | 7 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 94 | 13 | 94 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 95 | 2 | 95 | 9 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 134 | 13 | 134 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 135 | 2 | 135 | 7 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 141 | 18 | 141 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 142 | 2 | 142 | 16 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 142 | 17 | 142 | 24 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 148 | 16 | 148 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 149 | 2 | 149 | 2 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 152 | 9 | 152 | 19 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 153 | 4 | 153 | 12 | Highly Confidential | | 153:13-154:8 |
| Chris LaSala | 2020.10.20 | CID | No | 162 | 17 | 162 | 25 | Highly Confidential | | |
| Chris LaSala | 2020.10.20 | CID | No | 163 | 2 | 163 | 3 | Highly Confidential | | 159:6-16; 160:14-21 |
| Chris LaSala | 2020.10.20 | CID | No | 164 | 8 | 164 | 17 | Highly Confidential | | 163:20-164:7 |
| Chris LaSala | 2020.10.20 | CID | No | 222 | 9 | 222 | 19 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 79 of 162 PageID# 22086
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

LaSala Day 1 (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2023.08.16 | Litigation | No | 6 | 7 | 6 | 9 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 13 | 25 | 14 | 21 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 40 | 16 | 40 | 24 | Confidential | 701 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 46 | 13 | 47 | 4 | Highly Confidential | 106 | 47:6-49:5 |
| Chris LaSala | 2023.08.16 | Litigation | No | 49 | 6 | 49 | 19 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 49 | 21 | 49 | 22 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 49 | 23 | 50 | 13 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 50 | 15 | 50 | 17 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 51 | 11 | 51 | 11 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 51 | 13 | 51 | 22 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 52 | 7 | 52 | 17 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 56 | 25 | 57 | 2 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 57 | 4 | 57 | 14 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 57 | 16 | 57 | 18 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 68 | 21 | 69 | 22 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 69 | 24 | 70 | 3 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 70 | 5 | 70 | 9 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 77 | 16 | 77 | 16 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 77 | 18 | 78 | 21 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 81 | 6 | 81 | 19 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 91 | 16 | 92 | 6 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 92 | 8 | 92 | 23 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 92 | 25 | 92 | 25 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 93 | 2 | 93 | 13 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 93 | 17 | 94 | 13 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 96 | 12 | 96 | 14 | Confidential | | 213:16-214:9; 216:19-217:12 |
| Chris LaSala | 2023.08.16 | Litigation | No | 96 | 16 | 96 | 23 | Confidential | 802, 701 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 102 | 18 | 102 | 24 | Confidential | | 102:6-102:17; 103:18-104:17 |
| Chris LaSala | 2023.08.16 | Litigation | No | 109 | 24 | 111 | 9 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 112 | 18 | 112 | 24 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 113 | 4 | 113 | 6 | Confidential | | 114:4-115:12 |
| Chris LaSala | 2023.08.16 | Litigation | No | 160 | 23 | 161 | 8 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 162 | 5 | 162 | 11 | Confidential | | 162:22-162:24; 163:2-163:5 |
| Chris LaSala | 2023.08.16 | Litigation | No | 164 | 11 | 164 | 13 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 164 | 15 | 164 | 25 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 168 | 24 | 169 | 11 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 186 | 10 | 187 | 7 | Highly Confidential | | 187:16-188:22; 205:10-205:19 |
| Chris LaSala | 2023.08.16 | Litigation | No | 187 | 9 | 187 | 15 | Highly Confidential | | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

LaSala Day 1 (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2023.08.16 | Litigation | No | 202 | 17 | 204 | 8 | Highly Confidential | 106 | 201:5-202:10; 310:19-312:23 |
| Chris LaSala | 2023.08.16 | Litigation | No | 206 | 13 | 206 | 25 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 209 | 8 | 209 | 14 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 222 | 25 | 225 | 24 | Highly Confidential | | 135:9-13; 139:15-136:14 |
| Chris LaSala | 2023.08.16 | Litigation | No | 235 | 10 | 235 | 20 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 236 | 2 | 236 | 3 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 236 | 6 | 236 | 23 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 237 | 2 | 238 | 14 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 283 | 6 | 283 | 17 | Confidential | | 281:20-283:5 |
| Chris LaSala | 2023.08.16 | Litigation | No | 283 | 19 | 284 | 2 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 297 | 20 | 298 | 8 | Highly Confidential | | 296:14-296:19 |
| Chris LaSala | 2023.08.16 | Litigation | No | 298 | 10 | 298 | 10 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 299 | 11 | 299 | 13 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 299 | 16 | 299 | 20 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 299 | 21 | 302 | 16 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 302 | 18 | 303 | 8 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 303 | 10 | 303 | 22 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 303 | 24 | 305 | 11 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 305 | 14 | 306 | 2 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 306 | 25 | 307 | 24 | Highly Confidential | 106, 802 | 315:5-316:16 |
| Chris LaSala | 2023.08.16 | Litigation | No | 335 | 18 | 336 | 7 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 338 | 10 | 338 | 17 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 339 | 23 | 340 | 7 | Confidential | | 190:18-191:18 |
| Chris LaSala | 2023.08.16 | Litigation | No | 347 | 17 | 348 | 6 | Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 360 | 3 | 361 | 10 | Highly Confidential | | |
| Chris LaSala | 2023.08.16 | Litigation | No | 383 | 22 | 385 | 3 | Highly Confidential | 106, 802 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2023.08.17 | Litigation | Yes | 430 | 8 | 430 | 16 | Confidential | 602 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 430 | 18 | 430 | 20 | Confidential | 602 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 430 | 23 | 431 | 17 | Confidential | 602 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 459 | 6 | 459 | 12 | Highly Confidential | | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 459 | 14 | 459 | 19 | Highly Confidential | 106 (459:18-19) | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 474 | 8 | 474 | 11 | Highly Confidential | | 438:20-22; 438:24-439:14 |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 482 | 25 | 483 | 3 | Confidential | 602 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 483 | 5 | 483 | 8 | Confidential | 602 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 549 | 15 | 549 | 17 | Confidential | 802 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 549 | 20 | 549 | 23 | Confidential | 802 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 643 | 12 | 644 | 13 | Confidential | | 627:15-628:18; 628:20-629:6 |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 644 | 15 | 645 | 9 | Confidential | | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 645 | 10 | 645 | 15 | Confidential | | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 645 | 18 | 646 | 6 | Confidential | | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 651 | 16 | 651 | 22 | Confidential | | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 651 | 24 | 652 | 21 | Confidential | 602, 701 (652:3-21) | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 652 | 24 | 653 | 19 | Confidential | 602, 701 (652:24) | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 653 | 21 | 653 | 25 | Confidential | | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 654 | 3 | 654 | 6 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| George Levitte | 2021.08.10 | CID | Yes | 16 | 13 | 16 | 18 | Highly Confidential | | 6:8-10<br>16:19-17:7 |
| George Levitte | 2021.08.10 | CID | Yes | 17 | 21 | 18 | 21 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 19 | 8 | 19 | 13 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 19 | 21 | 21 | 3 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 21 | 16 | 21 | 19 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 25 | 4 | 26 | 11 | Highly Confidential | | 23:20-25:3 |
| George Levitte | 2021.08.10 | CID | Yes | 26 | 12 | 26 | 17 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 29 | 6 | 29 | 15 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 42 | 12 | 42 | 24 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 51 | 7 | 51 | 20 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 52 | 12 | 52 | 23 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 52 | 24 | 53 | 3 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 53 | 14 | 54 | 10 | Highly Confidential | | 53:7-13 |
| George Levitte | 2021.08.10 | CID | Yes | 57 | 13 | 58 | 8 | Highly Confidential | | 56:21-57:12<br>58:9-25 |
| George Levitte | 2021.08.10 | CID | Yes | 61 | 3 | 61 | 16 | Highly Confidential | | 61:17-62:5<br>62:15-63:4 |
| George Levitte | 2021.08.10 | CID | Yes | 63 | 8 | 65 | 5 | Highly Confidential | | 65:6-16 |
| George Levitte | 2021.08.10 | CID | Yes | 66 | 11 | 66 | 23 | Highly Confidential | | 65:17-66:10<br>66:24-67:10 |
| George Levitte | 2021.08.10 | CID | Yes | 67 | 11 | 67 | 24 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 73 | 7 | 74 | 23 | Highly Confidential | | 74:24-75:19 |
| George Levitte | 2021.08.10 | CID | Yes | 85 | 16 | 86 | 1 | Highly Confidential | | 84:17-85:15 |
| George Levitte | 2021.08.10 | CID | Yes | 86 | 7 | 86 | 22 | Highly Confidential | | 86:2-6<br>86:23-89:6 |
| George Levitte | 2021.08.10 | CID | Yes | 123 | 23 | 124 | 18 | Highly Confidential | | 124:19-21<br>124:23-125:2<br>125:7-24<br>127:24-129:5 |
| George Levitte | 2021.08.10 | CID | Yes | 135 | 3 | 135 | 16 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 164 | 23 | 165 | 18 | Highly Confidential | | 166:1-15 |
| George Levitte | 2021.08.10 | CID | Yes | 199 | 23 | 200 | 15 | Highly Confidential | | 199:17-22 |
| George Levitte | 2021.08.10 | CID | Yes | 201 | 7 | 201 | 25 | Highly Confidential | | |
| George Levitte | 2021.08.10 | CID | Yes | 218 | 20 | 219 | 8 | Highly Confidential | 602 (218:20 - 219:3) | 218:9-19 |
| George Levitte | 2021.08.10 | CID | Yes | 230 | 13 | 230 | 21 | Highly Confidential | | 230:22-231:9 |
| George Levitte | 2021.08.10 | CID | Yes | 235 | 16 | 237 | 2 | Highly Confidential | | 233:24<br>234:6-235:15<br>237:8-238:14 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 4 | 9 | 4 | 14 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 13 | 11 | 16 | 17 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 13 | 11 | 16 | 17 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 24 | 19 | 25 | 15 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 24 | 19 | 25 | 15 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 26 | 25 | 27 | 8 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 30 | 17 | 32 | 5 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 32 | 21 | 33 | 10 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 37 | 11 | 39 | 7 | Highly Confidential | 602 (38:12-15) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 43 | 8 | 44 | 7 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 45 | 3 | 45 | 14 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 52 | 15 | 54 | 3 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 54 | 5 | 55 | 3 | Highly Confidential | | 62:25 – 63:22 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 57 | 16 | 58 | 11 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 57 | 16 | 58 | 11 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 63 | 23 | 65 | 11 | Highly Confidential | 602 (64:12-64:21); 602 (64:22-65:11) | 74:22 - 75:12 76:9 - 76:13 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 69 | 18 | 70 | 9 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 70 | 11 | 70 | 11 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 74 | 10 | 74 | 21 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 76 | 18 | 78 | 8 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 76 | 18 | 78 | 8 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 78 | 9 | 79 | 25 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 78 | 9 | 79 | 25 | Highly Confidential | | 98:5 - 98:6 98:8 - 98:14 98:15 - 99:7 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 82 | 25 | 83 | 22 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 82 | 25 | 83 | 22 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 85 | 10 | 85 | 11 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 85 | 13 | 85 | 18 | Highly Confidential | 602 (85:17-18) | 95:15 - 96:11 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 85 | 20 | 86 | 5 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 86 | 11 | 91 | 17 | Highly Confidential | 106 (87:14-88:5); 106 (88:6-90:2) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 91 | 19 | 92 | 2 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 92 | 4 | 93 | 15 | Highly Confidential | 602, 701 (93:14-15) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 93 | 17 | 93 | 20 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 93 | 22 | 94 | 6 | Highly Confidential | 602 (93:22-94:3); 602 (94:4-6) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 94 | 8 | 94 | 19 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 100 | 13 | 100 | 15 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 100 | 17 | 101 | 5 | Highly Confidential | 602 (100:17-18); 602 (100:19-21); 602 (100:22-25); 602 (101:2-5) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 106 | 21 | 106 | 22 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 106 | 24 | 107 | 6 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 114 | 11 | 114 | 12 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 114 | 14 | 114 | 25 | Highly Confidential | 602 | 126:10 - 126:10 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 117 | 21 | 117 | 22 | Highly Confidential | | 116:18-19; 116:21-117:20 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 117 | 24 | 120 | 4 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 123 | 4 | 124 | 11 | Highly Confidential | 602 (124:11) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 124 | 13 | 124 | 24 | Highly Confidential | 602 (124:11); 602 (124:13-14); 602, 802 (124:15-21); 602 (124:22-24) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 125 | 2 | 125 | 12 | Highly Confidential | 602 (125:2-5); 402 (125:6-10) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 125 | 14 | 126 | 8 | Highly Confidential | 106 | 126:10; 132:23 - 135:12 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 126 | 11 | 126 | 13 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 126 | 15 | 126 | 18 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 129 | 3 | 129 | 5 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 129 | 7 | 129 | 21 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 132 | 11 | 132 | 14 | Highly Confidential | | 132:17-135:12 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 132 | 16 | 132 | 16 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 135 | 19 | 135 | 21 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 135 | 23 | 136 | 7 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 136 | 8 | 136 | 12 | Highly Confidential | 602 (136:11-12) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 136 | 14 | 136 | 17 | Highly Confidential | 602 (136:14-15) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 136 | 18 | 136 | 21 | Highly Confidential | 802 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 136 | 23 | 137 | 18 | Highly Confidential | 802 (136:23-24); 802 (136:25-137:6); 802 (137:7-9); 802 (137:10-15) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 137 | 20 | 138 | 3 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 138 | 5 | 138 | 7 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 141 | 21 | 141 | 23 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 141 | 25 | 142 | 5 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 142 | 7 | 142 | 7 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 142 | 13 | 143 | 6 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 143 | 7 | 143 | 8 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 143 | 10 | 143 | 23 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 154 | 18 | 154 | 24 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 164 | 5 | 164 | 7 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 164 | 9 | 164 | 13 | Highly Confidential | 602, 701 (164:9-11); 602, 701 (164:12-13) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 164 | 15 | 164 | 17 | Highly Confidential | 602, 701 (164:15); 602, 701 (164:16-17) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 164 | 19 | 164 | 19 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 166 | 2 | 166 | 5 | Highly Confidential | 106 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 166 | 9 | 166 | 22 | Highly Confidential | 106 | 166:23-167:05; 332:13 - 332:15; 332:17 - 332:24 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 179 | 17 | 179 | 21 | Highly Confidential | 106, 802 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 179 | 23 | 180 | 7 | Highly Confidential | 106, 802 (179:23-180:5); 106, 802 (180:6-7) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 180 | 9 | 180 | 10 | Highly Confidential | 106, 802 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 200 | 7 | 200 | 9 | Highly Confidential | | 208:9 - 208:10; 208:12 - 209:12; 209:19 - 211:9 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 200 | 11 | 200 | 14 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 87 of 162 PageID# 22094
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Lipkovitz CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 201 | 17 | 202 | 14 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 204 | 5 | 204 | 7 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 204 | 9 | 204 | 12 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 204 | 14 | 204 | 15 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 207 | 12 | 207 | 20 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 207 | 12 | 207 | 20 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 211 | 10 | 211 | 11 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 211 | 13 | 211 | 20 | Highly Confidential | 602 (211:13-17); 602 (211:18-20) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 211 | 21 | 211 | 22 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 211 | 24 | 212 | 17 | Highly Confidential | 602 (211:24); 602 (211:25-212:6); 602 (212:7-9); 602 (212:10-17) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 219 | 13 | 220 | 9 | Highly Confidential | 106 (219:13-220:2) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 220 | 10 | 220 | 13 | Highly Confidential | 106 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 220 | 15 | 221 | 19 | Highly Confidential | 106 (220:15-20); 106 (220:21-221:2); 602 (221:3-10); 602 (221:11-17); 602 (221:18-19) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 221 | 21 | 221 | 21 | Highly Confidential | 106 | 221:22-23; 221:25-222:10; 222:12 - 19 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 225 | 9 | 225 | 13 | Highly Confidential | 802 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 225 | 15 | 225 | 24 | Highly Confidential | 802 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 226 | 25 | 227 | 6 | Highly Confidential | 602 (226:25-227:3); 602 (227:4-6) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 227 | 8 | 227 | 11 | Highly Confidential | 602 (227:8); 602 (227:9-11) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 227 | 13 | 227 | 18 | Highly Confidential | 602 (227:13); 602 (227:14-18) | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 88 of 162 PageID# 22095
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Lipkovitz CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 227 | 20 | 227 | 24 | Highly Confidential | 602 (227:20-21); 602 (227:22-24) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 228 | 1 | 228 | 2 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 228 | 9 | 229 | 22 | Highly Confidential | 106 (228:9-11); 106 (228:12-19); 106 (228:20-229:19); 106 (229:20-22) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 236 | 18 | 236 | 20 | Highly Confidential | 106 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 236 | 22 | 238 | 7 | Highly Confidential | 106 (236:22-237:2); 106 (237:3-7); 106 (237:8-23); 106 (237:24-238:4); 106 (238:5-7) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 238 | 9 | 238 | 13 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 238 | 15 | 238 | 21 | Highly Confidential | 602, 701 (238:15-16); 602, 701 (238:17-21) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 238 | 23 | 239 | 20 | Highly Confidential | 602, 701 (238:23-239:17); 602, 701 (239:18-20) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 239 | 22 | 240 | 4 | Highly Confidential | 602, 701 (239:22-25); 602, 701 (240:2-4) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 6 | 240 | 8 | Highly Confidential | 602, 701 (240:6); 602, 701 (240:7-8) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 10 | 240 | 12 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 14 | 240 | 16 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 18 | 240 | 23 | Highly Confidential | 602, 701 (240:18-19); 602, 701 (240:20-23) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 240 | 25 | 240 | 25 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 241 | 3 | 241 | 5 | Highly Confidential | 602, 701 | 245:11 - 245:12; 245:16 - 246:21 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 241 | 8 | 241 | 12 | Highly Confidential | 602, 701 (241:8-10); 602, 701 (241:11-12) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 241 | 14 | 241 | 18 | Highly Confidential | 602, 701 (241:14-16) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 243 | 6 | 243 | 7 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 89 of 162 PageID# 22096
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Lipkovitz CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 243 | 9 | 243 | 12 | Highly Confidential | 602 (243:11-12) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 243 | 14 | 243 | 18 | Highly Confidential | 602 (243:14-16); 602 (243:17-18) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 243 | 20 | 244 | 5 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 244 | 14 | 245 | 10 | Highly Confidential | 106 | 245:11-12; 254:16-246:21 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 246 | 25 | 247 | 2 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 247 | 4 | 248 | 2 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 249 | 19 | 252 | 14 | Highly Confidential | 106 (249:17- 249:24); 106 (249:25-252:14) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 252 | 16 | 253 | 6 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 253 | 8 | 253 | 12 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 253 | 14 | 253 | 17 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 253 | 19 | 253 | 19 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 253 | 25 | 254 | 11 | Highly Confidential | 106 (253:25-254:10) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 254 | 14 | 254 | 14 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 254 | 21 | 255 | 24 | Highly Confidential | 106 (254:21-255:6); 106 255:7-24) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 258 | 18 | 259 | 5 | Highly Confidential | 106, 602 (258:18 – 259:2);  106, 602 (259:3-5) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 259 | 7 | 259 | 12 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 293 | 6 | 293 | 19 | Highly Confidential | 106 (293:11-15); 106 (293:16-19) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 293 | 21 | 293 | 25 | Highly Confidential | 106 (293:21); 106 (293:22-25) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 294 | 3 | 294 | 15 | Highly Confidential | 106 (294:3-5); 106 (294: 6-12); 106, 602 (294:13-15) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 294 | 17 | 294 | 18 | Highly Confidential | 106, 602 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 90 of 162 PageID# 22097
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Lipkovitz CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 295 | 4 | 295 | 10 | Highly Confidential | 106 (295:4-8) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 295 | 12 | 296 | 8 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 298 | 16 | 298 | 18 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 298 | 20 | 299 | 7 | Highly Confidential | 602 (298:16-299:5); 602 (299:6-7) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 299 | 9 | 299 | 15 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 304 | 5 | 304 | 13 | Highly Confidential | 106, 602 (304:5-11); 106, 602 (304:12-13) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 304 | 15 | 305 | 15 | Highly Confidential | 106, 602  (304:15-305:9); 106, 602 (305:10-15) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 305 | 17 | 306 | 3 | Highly Confidential | 106, 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 306 | 6 | 306 | 13 | Highly Confidential | 106, 602 (306:6-11); 106, 602 (306:12-13) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 306 | 15 | 306 | 19 | Highly Confidential | 106, 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 309 | 5 | 309 | 24 | Highly Confidential | 106, 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 310 | 3 | 310 | 5 | Highly Confidential | 106, 402, 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 310 | 7 | 310 | 7 | Highly Confidential | 106, 602 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 310 | 8 | 313 | 16 | Highly Confidential | 106, 602 (310:8-312:5); 106, 602 (312:7-313:13) | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 313 | 18 | 314 | 3 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 314 | 5 | 314 | 8 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 315 | 3 | 316 | 3 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 316 | 6 | 316 | 6 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 316 | 7 | 317 | 8 | Highly Confidential | | 317:10-317:12; 317:15-317:17; 317:19-318:11 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 318 | 17 | 318 | 24 | Highly Confidential | 106 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 91 of 162 PageID# 22098
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Lipkovitz CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2021.03.31 | CID | No | 319 | 2 | 319 | 20 | Highly Confidential | 106 | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 320 | 5 | 320 | 12 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 320 | 14 | 321 | 3 | Highly Confidential | | |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 336 | 14 | 336 | 15 | Highly Confidential | | 332:13 - 332:15; 332:17 - 332:24 |
| Eisar Lipkovitz | 2021.03.31 | CID | No | 336 | 17 | 336 | 24 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 12 | 12 | 12 | 20 | Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 22 | 8 | 22 | 14 | Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 26 | 25 | 27 | 9 | Public | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 27 | 11 | 27 | 19 | Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 27 | 21 | 28 | 3 | Public | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 32 | 9 | 33 | 25 | Highly Confidential | 701 (33:23-25) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 34 | 2 | 34 | 14 | Highly Confidential | 701 (34:2-7); 701 (34:8-14) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 36 | 1 | 36 | 22 | Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 37 | 10 | 40 | 10 | Highly Confidential | 602, 701 (39:10-15); 602, 701 (39:16-25) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 40 | 12 | 41 | 8 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 41 | 10 | 42 | 15 | Highly Confidential | 602 (42:15) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 42 | 17 | 43 | 2 | Highly Confidential | 602 (42:17-21); 602 (42:22-43:2) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 43 | 4 | 43 | 21 | Highly Confidential | 602 (43:4-12) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 45 | 13 | 45 | 15 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 45 | 17 | 46 | 4 | Highly Confidential | 602, 701 (45:17-46:1); 602, 701 (46:2-4) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 46 | 6 | 46 | 11 | Public | 602, 701 (46:6); 602, 701 (46:7-11) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 50 | 10 | 50 | 11 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 50 | 10 | 50 | 22 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 50 | 13 | 50 | 22 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 60 | 8 | 60 | 11 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 60 | 13 | 60 | 16 | Highly Confidential | 402 (60:14-16) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 60 | 18 | 60 | 20 | Highly Confidential | 106, 402 | 60:21-60:25 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 64 | 1 | 64 | 3 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 64 | 5 | 64 | 9 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 66 | 9 | 66 | 13 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 85 | 14 | 87 | 2 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 89 | 25 | 90 | 6 | Highly Confidential | | 89:12-24 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 90 | 20 | 91 | 17 | Highly Confidential | 602, 701 (91:7-9); 602, 701 (91:10-17) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 98 | 18 | 98 | 23 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 98 | 25 | 99 | 17 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 102 | 15 | 104 | 8 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 106 | 1 | 106 | 21 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 111 | 8 | 111 | 12 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 111 | 14 | 112 | 8 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 122 | 22 | 124 | 6 | Highly Confidential | 402, 602, 701 (122:22-123:8); 402, 602, 701 (123:9-13); 402, 602, 701 (123:14-18); 402, 602, 701 (123:19-21); 402, 602, 701 (123:22-124:6) | 122:17-21 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 125 | 3 | 127 | 14 | Highly Confidential | 402, 701 (125:7-126:2); 402, 701, 802 (126:3-10); 402, 701, 802 (126:11-24); 402, 701 (126:25 – 127:2); 402, 701 (127:3-11); 401, 701 (127:12-14) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 129 | 3 | 129 | 10 | Highly Confidential | 602 (129:3-5); 602 (129:6-10) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 129 | 16 | 129 | 18 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 129 | 20 | 130 | 6 | Highly Confidential | 602, 701 (129:20); 602, 701 (129:21-130:6) | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 135 | 14 | 136 | 3 | Highly Confidential | | 135:11-13 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 136 | 22 | 136 | 25 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 137 | 2 | 137 | 6 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 137 | 7 | 138 | 1 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 137 | 14 | 138 | 1 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 2 | 138 | 9 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 8 | 138 | 9 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 11 | 138 | 14 | Highly Confidential | 602 (138:11); 602 (138:12-14) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 16 | 138 | 19 | Highly Confidential | 602 (138:16) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 138 | 21 | 139 | 3 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 139 | 5 | 139 | 5 | Highly Confidential | | 139:6-141:23 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 141 | 24 | 142 | 1 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 142 | 3 | 142 | 9 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 142 | 11 | 142 | 21 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 142 | 22 | 142 | 24 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 143 | 1 | 143 | 2 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 143 | 15 | 143 | 18 | Public | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 144 | 12 | 144 | 16 | Public | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 148 | 13 | 149 | 10 | Confidential | 402 (148:13-16); 402 (148:17-149:10) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 149 | 11 | 150 | 18 | Confidential | 402 (149:11-17); 402 (149:18-20); 402 (149:21-22); 402 (149:23-150:2); 402 (150:3-13); 402 (150:14-18) | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 95 of 162 PageID# 22102
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Lipkovitz Day 1 (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 152 | 6 | 152 | 23 | Highly Confidential | 402 (152:6-8); 402 (152:9-23) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 152 | 25 | 153 | 22 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 154 | 14 | 154 | 18 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 154 | 20 | 155 | 4 | Highly Confidential | 402 (154:21); 402 (154:22-24); 402, 602 (154:25-155:4) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 155 | 5 | 155 | 7 | Highly Confidential | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 155 | 9 | 155 | 15 | Highly Confidential | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 156 | 1 | 156 | 3 | Highly Confidential | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 156 | 5 | 156 | 14 | Highly Confidential | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 156 | 18 | 157 | 2 | Highly Confidential | 402, 602 (156:18-22); 402, 602 (156:23-157:2) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 157 | 3 | 158 | 12 | Highly Confidential | 402, 602 (157:3-22); 402, 602 (157:23-8); 402, 602 (158:9-12) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 158 | 13 | 158 | 25 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 159 | 2 | 159 | 9 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 159 | 10 | 159 | 12 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 159 | 14 | 159 | 14 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 160 | 6 | 160 | 9 | Highly Confidential | 402, 602 | 159:15-160:5 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 160 | 11 | 160 | 13 | Highly Confidential | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 160 | 15 | 161 | 16 | Highly Confidential | 402, 602 (160:15-24); 402, 602 (160:25-161:16) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 162 | 15 | 162 | 20 | Public | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 162 | 22 | 163 | 5 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 163 | 7 | 164 | 4 | Highly Confidential | 602 (164:3-4) | |

Case 1:23-cv-00108-LMB-JFA  Document 919  Filed 07/19/24  Page 96 of 162 PageID# 22103
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Lipkovitz Day 1 (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 164 | 6 | 164 | 15 | Highly Confidential | 602 (164:6-8); 602 (164:9-11); 602 (164:12-13); 602 (164:14-15) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 164 | 17 | 165 | 15 | Highly Confidential | 602 (164:17-18); | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 165 | 16 | 165 | 17 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 168 | 3 | 168 | 18 | Highly Confidential | 402, 602 (168:3-6); 402, 602 (168:7-18) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 168 | 22 | 168 | 24 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 169 | 1 | 169 | 4 | Highly Confidential | 402 (169:1); 402 (169:2-4) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 169 | 6 | 169 | 13 | Highly Confidential | 402 (169:6-9); 402 (169:10-13) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 169 | 15 | 170 | 3 | Highly Confidential | 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 171 | 14 | 172 | 23 | Highly Confidential | 402 (171:14-17); 402 (171:18-16); 402 (172:17-20); 402 (172:21-23) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 172 | 24 | 173 | 8 | Highly Confidential | 106, 402 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 173 | 23 | 174 | 1 | Highly Confidential | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 174 | 3 | 174 | 13 | Highly Confidential | 402, 602 (174:3-6); 402, 602 (174:7-8); 402, 602 (174:9-13) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 174 | 16 | 174 | 22 | Highly Confidential | 402, 602 (174:16-19); 402, 602 (174:20-22) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 174 | 24 | 175 | 10 | Highly Confidential | 402, 602 (174:24-175:4); 402, 602 (175:5-7); 402, 602 (175:8-10) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 175 | 12 | 175 | 18 | Highly Confidential | 402 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 175 | 24 | 178 | 20 | Highly Confidential | 402 (175:24-176:3); 402 (176:4-5); 402 (176:6-8); 402 (176:9-12); 402 (176:13-16); 402 (176:17-18); 402 (176:19-24); 402 (176:25-177:6); 402 (177:7-9); 402 (177:10-14); 402 (177:15-17); 402 (177:18-178:1); 402 (178:2-12); 402 (178:13-15); 402 (178:16-17); 402 (178:18-20) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 178 | 22 | 181 | 1 | Highly Confidential | 402 (178:22-179:5); 402 (179:6-10); 402 (179:11-180:15); 402 (180:16-20); 402 (180:21-24); 402 (180:25-181:1) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 181 | 3 | 181 | 21 | Highly Confidential | 402 (181:3-18); 402 (181:19-21) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 181 | 23 | 182 | 12 | Highly Confidential | 402 (181:23-182:10); 402 (182:11-12) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 182 | 14 | 182 | 17 | Highly Confidential | 402 (182:14-15); 402, 602 (182:16-17) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 182 | 19 | 183 | 11 | Highly Confidential | 402, 602 (182:19-20); 402, 602 (182:21-183:5); 402, 602 (183:6-11); | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 183 | 13 | 183 | 19 | Highly Confidential | 402, 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 184 | 1 | 184 | 5 | Highly Confidential | 402, 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 184 | 7 | 186 | 24 | Highly Confidential | 402, 602, 701 (184:7-21); 402 (184:22-185:4); 402 (185:5-8); 402 (185:9-11); 402 (185:12-186:10); 402 (186:11-13); 402 (186:14-21); 402 (186:22-24) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 194 | 22 | 194 | 25 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 195 | 2 | 196 | 11 | Highly Confidential | 602 (195:3-5); 602 (195:6-9); 602 (195:10-196:7); 402, 602, 701 (196:8-11) | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 196 | 13 | 196 | 15 | Highly Confidential | 402, 602, 701 | 196:16-196:19 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 198 | 5 | 199 | 7 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 3 | 212 | 8 | Highly Confidential | | 211:6-212:2 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 10 | 212 | 10 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 12 | 212 | 12 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 13 | 212 | 15 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 17 | 212 | 17 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 18 | 212 | 19 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 212 | 21 | 212 | 21 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 213 | 13 | 213 | 15 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 213 | 17 | 213 | 17 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 213 | 18 | 213 | 25 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 213 | 18 | 214 | 2 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 1 | 214 | 2 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 4 | 214 | 9 | Highly Confidential | 602 (214:4-6); 602 (214:7-9) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 11 | 214 | 19 | Highly Confidential | 602 (214:11-17) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 18 | 214 | 19 | Highly Confidential | 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 214 | 21 | 215 | 4 | Highly Confidential | 602 (214:21-25); 602 (215:1-4) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 215 | 19 | 216 | 17 | Highly Confidential | 602 (216:14-17) | 215:5-18 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 215 | 19 | 216 | 18 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 216 | 19 | 217 | 13 | Highly Confidential | 602 (216:19-24) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 220 | 12 | 220 | 16 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|----------------------------|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 222 | 4 | 222 | 17 | Highly Confidential | 602 (224:4-7); 602 (222:8-9); 602 (222:10-17) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 226 | 24 | 227 | 1 | Highly Confidential | 802 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 227 | 3 | 227 | 4 | Highly Confidential | 802 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 227 | 5 | 227 | 18 | Highly Confidential | 602 (227:14-18) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 235 | 4 | 235 | 9 | Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 237 | 6 | 237 | 16 | Highly Confidential | | 237:17-238:15 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 244 | 9 | 245 | 2 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 245 | 15 | 245 | 16 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 245 | 17 | 245 | 20 | Public | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 245 | 21 | 246 | 19 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 246 | 20 | 247 | 14 | Highly Confidential | 602 (246:20-25); 602 (247:1-3); 602 (247:4-8); 602 (247:9-12); 602 (247:13-14) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 247 | 16 | 248 | 20 | Highly Confidential | 602 (247:16); 602 (247:17-23); 602 (247:24-248:1); 602 (248:2-8); 602 (248:9-15); 602 (248:16-18); 602 (248:19-20) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 248 | 22 | 249 | 16 | Highly Confidential | 602 (248:22-249:9); 402, 701 (249:10-16) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 252 | 5 | 252 | 8 | Highly Confidential | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 252 | 10 | 254 | 3 | Highly Confidential | 401, 602 (252:10-253:23) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 254 | 5 | 254 | 20 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 254 | 21 | 255 | 1 | Public | 402, 602 (254:23-255:1) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 255 | 4 | 255 | 20 | Highly Confidential | 402, 602 (255:4-22); 402, 602 (255:12-20) | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 255 | 23 | 255 | 24 | Public | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 256 | 2 | 256 | 5 | Public | 402, 602 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 256 | 8 | 256 | 17 | Highly Confidential | 602 (256:8-16); 402, 602 (256:17) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 256 | 19 | 257 | 21 | Highly Confidential | 402, 602 (256:19-257:5); 402, 602 (257:6-10); 402, 602 (257:11-18); 402, 602 (257:19-21) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 257 | 23 | 257 | 25 | Highly Confidential | 402, 602 (257:23); 402, 602 (257:24-25) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 258 | 3 | 258 | 19 | Highly Confidential | 402, 602 (258:3-15) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 258 | 21 | 258 | 21 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 265 | 7 | 267 | 25 | Highly Confidential | 402, 602 (267:1-25) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 268 | 6 | 269 | 2 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 269 | 4 | 270 | 11 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 279 | 15 | 280 | 7 | Highly Confidential | 106 (279:15-19); 106 (279:20-22); 106 (279:23-280:2); 106 (280:3-6); 602 (280:7) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 280 | 9 | 281 | 21 | Highly Confidential | 602 (280:9-10); 602 (280:11-15) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 280 | 18 | 281 | 21 | Highly Confidential | 106 (280:18-20); 106 (280:21-25); 106 (281:1-9); 106 (281:10-18); 106 (181:19-21) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 286 | 24 | 289 | 18 | Highly Confidential | 106 (286:24-287:4); 106 (287:5-17); 106 (288:3-7); 602, 701 (288:8-15); 402, 701 (288:16-25); 402, 701 (289:1-11); 402, 701 (289:12-18) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 295 | 7 | 296 | 12 | Public | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 296 | 17 | 297 | 15 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 297 | 4 | 297 | 15 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 299 | 2 | 299 | 14 | Highly Confidential | | 298:19-298:20; 298:23-299:1 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 299 | 25 | 300 | 3 | Highly Confidential | 602, 701 | 299:15-23 |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 300 | 5 | 300 | 20 | Highly Confidential | 602, 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 302 | 4 | 302 | 18 | Confidential | 701 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 303 | 2 | 303 | 19 | Highly Confidential | 802 (303:16-19) | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 303 | 21 | 303 | 24 | Highly Confidential | 802 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 305 | 14 | 305 | 20 | Highly Confidential | 602 | 305:21-306:4 |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Lipkovitz Day 2 (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 328 | 10 | 329 | 5 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 329 | 8 | 329 | 13 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 331 | 18 | 331 | 20 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 331 | 22 | 332 | 9 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 333 | 2 | 333 | 13 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 339 | 23 | 340 | 17 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 342 | 11 | 342 | 18 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 342 | 20 | 343 | 4 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 344 | 15 | 344 | 25 | Highly Confidential | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 345 | 2 | 345 | 6 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 363 | 20 | 363 | 21 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 363 | 23 | 364 | 5 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 364 | 7 | 364 | 11 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 364 | 13 | 364 | 20 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 365 | 1 | 365 | 3 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 365 | 5 | 365 | 21 | Public | | |
| Eisar Lipkovitz | 2023.11.10 | Litigation | Yes | 368 | 7 | 368 | 13 | Public | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 103 of 162 PageID# 22110
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Loubser CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Max Loubser | 2021.04.21 | CID | No | 4 | 13 | 4 | 15 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 17 | 10 | 17 | 17 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 17 | 18 | 17 | 22 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 18 | 8 | 18 | 13 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 18 | 14 | 18 | 18 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 52 | 9 | 52 | 16 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 53 | 9 | 54 | 6 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 60 | 21 | 61 | 2 | Highly Confidential | 402 | |
| Max Loubser | 2021.04.21 | CID | No | 61 | 17 | 62 | 13 | Highly Confidential | 402 | |
| Max Loubser | 2021.04.21 | CID | No | 62 | 14 | 63 | 3 | Highly Confidential | 402 | |
| Max Loubser | 2021.04.21 | CID | No | 79 | 25 | 80 | 17 | Highly Confidential | 402 | |
| Max Loubser | 2021.04.21 | CID | No | 83 | 7 | 83 | 16 | Highly Confidential | 402 | 83:17-84:11 |
| Max Loubser | 2021.04.21 | CID | No | 95 | 2 | 95 | 10 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 102 | 21 | 103 | 10 | Highly Confidential | 402 | |
| Max Loubser | 2021.04.21 | CID | No | 125 | 10 | 125 | 17 | Highly Confidential | | 124:4-125:9 |
| Max Loubser | 2021.04.21 | CID | No | 126 | 8 | 127 | 7 | Highly Confidential | 402; 602 | |
| Max Loubser | 2021.04.21 | CID | No | 127 | 11 | 127 | 22 | Highly Confidential | | 128:2-128:5; 127:8-127:10 |
| Max Loubser | 2021.04.21 | CID | No | 131 | 5 | 131 | 16 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 131 | 5 | 131 | 16 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 141 | 4 | 141 | 12 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 141 | 4 | 141 | 12 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 143 | 18 | 146 | 11 | Highly Confidential | | 146:12-146:17 |
| Max Loubser | 2021.04.21 | CID | No | 146 | 23 | 147 | 24 | Highly Confidential | 106 | 147:25-148:11 |
| Max Loubser | 2021.04.21 | CID | No | 153 | 18 | 154 | 12 | Highly Confidential | | 151:21-152:20; 152:21-153:17 |
| Max Loubser | 2021.04.21 | CID | No | 155 | 2 | 155 | 13 | Highly Confidential | | 154:13 - 154:25 |
| Max Loubser | 2021.04.21 | CID | No | 155 | 25 | 158 | 16 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 155 | 25 | 158 | 16 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 160 | 17 | 161 | 20 | Highly Confidential | 402 | 159:20-160:16 |
| Max Loubser | 2021.04.21 | CID | No | 162 | 3 | 162 | 13 | Highly Confidential | | 162:14-163:15 |
| Max Loubser | 2021.04.21 | CID | No | 164 | 8 | 164 | 12 | Highly Confidential | | 164:18 - 167:2 |
| Max Loubser | 2021.04.21 | CID | No | 164 | 8 | 164 | 12 | Highly Confidential | | 164:18 - 167:2 |
| Max Loubser | 2021.04.21 | CID | No | 167 | 3 | 168 | 3 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 169 | 16 | 170 | 21 | Highly Confidential | | 170:22-172:16 |
| Max Loubser | 2021.04.21 | CID | No | 169 | 16 | 170 | 21 | Highly Confidential | | 170:22 -172:16 |
| Max Loubser | 2021.04.21 | CID | No | 176 | 10 | 177 | 8 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 181 | 17 | 182 | 6 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 182 | 7 | 182 | 15 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 182 | 16 | 182 | 19 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 182 | 20 | 183 | 9 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------------------|
| Max Loubser | 2021.04.21 | CID | No | 183 | 10 | 184 | 3 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 184 | 20 | 185 | 9 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 185 | 10 | 185 | 19 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 185 | 20 | 186 | 21 | Highly Confidential | | 186:22 - 187:12, 187:13 - 188:4 |
| Max Loubser | 2021.04.21 | CID | No | 194 | 14 | 195 | 11 | Highly Confidential | | 196:11 - 197:9 |
| Max Loubser | 2021.04.21 | CID | No | 201 | 17 | 202 | 5 | Highly Confidential | 602 | 199:14, 201:7; 202:6 - 203:18 |
| Max Loubser | 2021.04.21 | CID | No | 208 | 8 | 210 | 6 | Highly Confidential | | 210:7-210:24 |
| Max Loubser | 2021.04.21 | CID | No | 213 | 5 | 213 | 23 | Highly Confidential | | 213:24-214:4 |
| Max Loubser | 2021.04.21 | CID | No | 214 | 5 | 214 | 11 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 214 | 17 | 214 | 25 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 215 | 2 | 215 | 10 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 217 | 7 | 218 | 10 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 219 | 11 | 219 | 20 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 224 | 5 | 224 | 16 | Highly Confidential | 602 | |
| Max Loubser | 2021.04.21 | CID | No | 235 | 14 | 236 | 11 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 236 | 12 | 236 | 20 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 236 | 21 | 237 | 15 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 237 | 16 | 237 | 18 | Highly Confidential | 602 | |
| Max Loubser | 2021.04.21 | CID | No | 237 | 21 | 238 | 6 | Highly Confidential | 602 | |
| Max Loubser | 2021.04.21 | CID | No | 242 | 22 | 242 | 25 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 243 | 5 | 243 | 12 | Highly Confidential | 602, 701 | |
| Max Loubser | 2021.04.21 | CID | No | 243 | 21 | 244 | 7 | Highly Confidential | 602, 701 | |
| Max Loubser | 2021.04.21 | CID | No | 208 | 8 | 210 | 6 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 213 | 5 | 213 | 23 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 214 | 5 | 214 | 11 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 214 | 17 | 214 | 25 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 215 | 2 | 215 | 10 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 217 | 7 | 218 | 10 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 217 | 7 | 218 | 10 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 219 | 11 | 219 | 20 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 219 | 11 | 219 | 20 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 224 | 5 | 224 | 16 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 235 | 14 | 236 | 11 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 236 | 12 | 236 | 20 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 236 | 21 | 237 | 15 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 237 | 16 | 237 | 18 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 237 | 21 | 238 | 6 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 242 | 22 | 242 | 25 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 243 | 5 | 243 | 12 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 105 of 162 PageID# 22112
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Loubser CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Max Loubser | 2021.04.21 | CID | No | 243 | 21 | 244 | 7 | Highly Confidential | | |
| Max Loubser | 2021.04.21 | CID | No | 243 | 21 | 244 | 7 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 106 of 162 PageID# 22113
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Minkin (News Corp 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 12 | 11 | 12 | 13 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 13 | 6 | 13 | 7 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 13 | 8 | 13 | 10 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 13 | 11 | 13 | 13 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 13 | 14 | 13 | 18 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 14 | 18 | 15 | 3 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 29 | 19 | 29 | 23 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 47 | 2 | 47 | 7 | Public | | 47:8-17 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 59 | 24 | 60 | 12 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 67 | 19 | 67 | 20 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 67 | 22 | 67 | 23 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 67 | 24 | 68 | 10 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 68 | 20 | 69 | 15 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 69 | 11 | 69 | 15 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 69 | 20 | 69 | 25 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 70 | 10 | 70 | 13 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 70 | 15 | 70 | 18 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 70 | 19 | 70 | 20 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 72 | 10 | 72 | 13 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 72 | 14 | 72 | 17 | Highly Confidential | | 72:18 - 73:7; 73:9-25; 74:3-4; 74:25 - 75:6; 75:9-13; 75:15-25; 76:16-77:3; 77:5-9 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 78 | 19 | 78 | 21 | Public | 402, 602, 701 | 77:23-78:11 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 79 | 3 | 79 | 11 | Public | 402, 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 79 | 12 | 79 | 14 | Public | 402, 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 79 | 16 | 79 | 19 | Public | 402, 602 | 79:20-23; 79:25; 95:9-16 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 100 | 6 | 100 | 19 | Highly Confidential | | 100:20-101:4 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 101 | 20 | 102 | 3 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 125 | 13 | 125 | 19 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 125 | 23 | 125 | 25 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 126 | 3 | 126 | 6 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 126 | 7 | 126 | 8 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 126 | 9 | 126 | 12 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 186 | 18 | 186 | 20 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 186 | 25 | 187 | 3 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 187 | 5 | 187 | 5 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 187 | 6 | 187 | 10 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 187 | 11 | 191 | 14 | Highly Confidential | 602, 701 (189:3-5; 189:7-8; 189:15-18) | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 188 | 4 | 188 | 11 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 188 | 12 | 188 | 14 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 188 | 15 | 188 | 18 | Public | 602 (188:15-16; 188:18) | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 188 | 19 | 189 | 2 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 189 | 19 | 189 | 22 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 189 | 23 | 190 | 4 | Highly Confidential | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 190 | 15 | 190 | 20 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 190 | 21 | 190 | 24 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 190 | 25 | 191 | 7 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 191 | 15 | 191 | 19 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 191 | 20 | 191 | 23 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 191 | 24 | 192 | 4 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 192 | 5 | 192 | 7 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 192 | 8 | 192 | 10 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 192 | 11 | 192 | 15 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 193 | 18 | 193 | 21 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 193 | 22 | 193 | 24 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 193 | 25 | 194 | 3 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 194 | 4 | 194 | 12 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 194 | 13 | 194 | 17 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 194 | 18 | 194 | 22 | Highly Confidential | 611c | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 194 | 23 | 194 | 25 | Highly Confidential | 611c | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 195 | 2 | 195 | 4 | Highly Confidential | 611c | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 195 | 5 | 195 | 10 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 3 | 196 | 6 | Public | | 195:20-196:2 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 8 | 196 | 14 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 19 | 196 | 22 | Highly Confidential | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 19 | 198 | 7 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 196 | 24 | 197 | 5 | Highly Confidential | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 197 | 6 | 197 | 13 | Highly Confidential | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 197 | 14 | 198 | 7 | Highly Confidential | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 198 | 15 | 198 | 17 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 198 | 18 | 198 | 20 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 198 | 21 | 198 | 22 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 198 | 23 | 199 | 2 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 199 | 10 | 199 | 12 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 199 | 14 | 199 | 14 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 199 | 15 | 199 | 20 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 201 | 19 | 201 | 24 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 201 | 25 | 202 | 5 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 9 | 202 | 11 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 12 | 202 | 14 | Public | 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 16 | 202 | 17 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 18 | 202 | 20 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 202 | 22 | 202 | 24 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 203 | 6 | 203 | 8 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 203 | 10 | 203 | 11 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 4 | 205 | 6 | Highly Confidential | 611c | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 8 | 205 | 8 | Highly Confidential | 611c | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 9 | 205 | 12 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 13 | 205 | 15 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 21 | 205 | 23 | Public | 602, 611c, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 205 | 25 | 206 | 9 | Public | 602, 611c, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 206 | 10 | 206 | 16 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 206 | 19 | 206 | 21 | Public | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 206 | 23 | 207 | 11 | Highly Confidential | 602, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 207 | 12 | 207 | 16 | Highly Confidential | 602, 611c, 701 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 207 | 17 | 207 | 23 | Highly Confidential | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 209 | 17 | 209 | 19 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 209 | 21 | 209 | 23 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 209 | 24 | 210 | 16 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 210 | 17 | 210 | 19 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 210 | 21 | 211 | 2 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 3 | 211 | 5 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 6 | 211 | 9 | Public | 602 (211:7-9) | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 10 | 211 | 13 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 14 | 211 | 20 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 211 | 21 | 211 | 24 | Public | 611c | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 2 | 212 | 6 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 7 | 212 | 9 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 10 | 212 | 12 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 16 | 212 | 21 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 212 | 22 | 213 | 2 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 213 | 3 | 213 | 10 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 213 | 11 | 213 | 21 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 213 | 25 | 214 | 2 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 3 | 214 | 6 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 7 | 214 | 9 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 10 | 214 | 12 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 13 | 214 | 19 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 20 | 214 | 22 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 214 | 23 | 215 | 5 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 215 | 6 | 215 | 7 | Highly Confidential | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 215 | 8 | 215 | 10 | Public | 802 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 109 of 162 PageID# 22116
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Minkin (News Corp 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 215 | 17 | 215 | 21 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 215 | 22 | 215 | 25 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 216 | 10 | 216 | 12 | Public | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 216 | 14 | 216 | 15 | Public | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 216 | 16 | 216 | 17 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 216 | 19 | 216 | 19 | Public | 602 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 217 | 7 | 217 | 9 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 217 | 10 | 217 | 11 | Highly Confidential | 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 217 | 20 | 217 | 24 | Highly Confidential | 701, 802 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 217 | 25 | 218 | 23 | Highly Confidential | 402, 602, 701 | 219:17-21; 220:5-7; 220:9; 220:12-24; 221:2-11; 222:15-223:5 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 223 | 18 | 223 | 21 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 223 | 22 | 224 | 3 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 224 | 4 | 224 | 7 | Public | | 224:8-10; 224:15-19; 224:20-24; 225:2-4 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 5 | 225 | 14 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 15 | 225 | 17 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 21 | 225 | 22 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 23 | 225 | 24 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 226 | 3 | 226 | 4 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 226 | 11 | 226 | 13 | Public | | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 226 | 15 | 226 | 15 | Highly Confidential | | 226:16-22; 227:8-17 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Neal Mohan | 2020.11.19 | CID | Yes | 11 | 14 | 11 | 21 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 15 | 18 | 20 | 22 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 28 | 16 | 28 | 23 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 94 | 3 | 94 | 16 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 95 | 7 | 95 | 18 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 115 | 17 | 116 | 25 | Highly Confidential | 402, 602 | |
| Neal Mohan | 2020.11.19 | CID | Yes | 142 | 2 | 146 | 19 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 146 | 20 | 147 | 12 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 149 | 16 | 150 | 8 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 150 | 9 | 151 | 1 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 151 | 2 | 151 | 10 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 201 | 23 | 202 | 5 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 209 | 9 | 209 | 17 | Highly Confidential | | |
| Neal Mohan | 2020.11.19 | CID | Yes | 246 | 20 | 247 | 5 | Highly Confidential | 402 | |
| Neal Mohan | 2020.11.19 | CID | Yes | 259 | 16 | 260 | 1 | Highly Confidential | 402 | 260:2-261:14 |

Case 1:23-cv-00108-LMB-JFA Document 919 Filed 07/19/24 Page 111 of 162 PageID# 22118
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Mohan (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Neal Mohan | 2023.10.30 | Litigation | Yes | 11 | 19 | 11 | 23 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 45 | 24 | 47 | 5 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 47 | 8 | 47 | 19 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 51 | 19 | 51 | 24 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 52 | 4 | 52 | 12 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 66 | 9 | 66 | 10 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 66 | 13 | 67 | 22 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 92 | 21 | 92 | 23 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 93 | 2 | 93 | 6 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 93 | 9 | 93 | 11 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 94 | 18 | 94 | 19 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 94 | 22 | 95 | 7 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 95 | 10 | 95 | 11 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 100 | 16 | 100 | 18 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 100 | 21 | 101 | 11 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 101 | 14 | 101 | 20 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 101 | 23 | 102 | 4 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 102 | 7 | 102 | 14 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 102 | 17 | 102 | 24 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 103 | 3 | 103 | 7 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 103 | 10 | 103 | 11 | Highly Confidential | 402, 403 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 119 | 1 | 119 | 3 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 119 | 6 | 119 | 12 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 119 | 15 | 120 | 9 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 120 | 12 | 120 | 18 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 120 | 19 | 121 | 10 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 121 | 13 | 121 | 18 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 121 | 21 | 122 | 4 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 122 | 7 | 122 | 15 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 122 | 18 | 124 | 1 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 124 | 4 | 124 | 13 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 124 | 16 | 124 | 23 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 125 | 2 | 125 | 3 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 163 | 21 | 164 | 10 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 164 | 13 | 164 | 17 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 412 | 4 | 412 | 4 | Public | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 412 | 5 | 412 | 7 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 412 | 10 | 413 | 8 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 417 | 1 | 417 | 5 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 417 | 8 | 417 | 23 | Confidential | | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 439 | 19 | 442 | 3 | Confidential | 402, 602 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 442 | 6 | 443 | 2 | Confidential | 402, 602 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 443 | 5 | 445 | 7 | Confidential | 402, 602 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 445 | 10 | 446 | 9 | Confidential | 402, 602 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 446 | 10 | 447 | 1 | Public | 402, 106 | 447:2-5 |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 479 | 18 | 480 | 13 | Highly Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Neal Mohan | 2023.10.30 | Litigation | Yes | 489 | 5 | 489 | 8 | Confidential | 602 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 489 | 11 | 489 | 21 | Confidential | 602 | |
| Neal Mohan | 2023.10.30 | Litigation | Yes | 489 | 22 | 490 | 7 | Public | | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

O'Kelley (Xandr)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 11 | 4 | 11 | 6 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 13 | 18 | 14 | 15 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 22 | 8 | 22 | 24 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 28 | 17 | 28 | 19 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 28 | 22 | 29 | 5 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 29 | 8 | 30 | 8 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 31 | 1 | 32 | 7 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 34 | 8 | 34 | 10 | Public | | 32:8-32:10 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 34 | 14 | 35 | 9 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 37 | 8 | 37 | 15 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 40 | 12 | 42 | 9 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 52 | 11 | 52 | 14 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 52 | 17 | 55 | 13 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 64 | 9 | 64 | 11 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 64 | 15 | 65 | 6 | Public | | 205:18-205:22 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 69 | 11 | 69 | 18 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 69 | 21 | 71 | 9 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 72 | 13 | 72 | 16 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 72 | 20 | 74 | 15 | Public | | 273:12-273:15; 273:18-273:18; 273:20-273:24; 296:4-296:13; 298:3-298:10; 298:13-299:17; 299:24-300:9 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 74 | 17 | 74 | 19 | Public | 701, 602, 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 74 | 22 | 75 | 21 | Public | 701, 602, 611c | 306:6-307:9 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 75 | 23 | 76 | 1 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 76 | 5 | 76 | 6 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 76 | 9 | 77 | 8 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 77 | 10 | 77 | 14 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 77 | 17 | 79 | 14 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 79 | 15 | 79 | 21 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 83 | 20 | 84 | 6 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 85 | 18 | 86 | 2 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 86 | 3 | 86 | 5 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 86 | 6 | 86 | 8 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 86 | 11 | 86 | 18 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 86 | 20 | 86 | 23 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 87 | 3 | 88 | 17 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 88 | 18 | 90 | 6 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 90 | 9 | 90 | 11 | Public | 602; 701; 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 90 | 14 | 90 | 22 | Public | 602; 701; 611c | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 114 of 162 PageID# 22121
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
O'Kelley (Xandr)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 91 | 9 | 91 | 13 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 91 | 16 | 91 | 20 | Public | | 93:5-93:9; 93:12-93:14 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 93 | 23 | 94 | 2 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 94 | 5 | 95 | 18 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 95 | 20 | 98 | 6 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 98 | 7 | 98 | 11 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 98 | 14 | 99 | 4 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 99 | 6 | 99 | 7 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 99 | 10 | 99 | 11 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 100 | 9 | 100 | 12 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 100 | 13 | 100 | 17 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 100 | 20 | 101 | 10 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 101 | 12 | 101 | 13 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 101 | 16 | 101 | 16 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 101 | 18 | 101 | 22 | Public | 611c, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 102 | 1 | 103 | 6 | Public | 611c, 701 | 103:8-103:9; 103:12-104:3 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 105 | 9 | 105 | 11 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 105 | 14 | 106 | 12 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 107 | 4 | 107 | 8 | Public | 602; 701; 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 107 | 13 | 107 | 15 | Public | 602; 701; 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 107 | 18 | 107 | 18 | Public | 602; 701; 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 107 | 20 | 108 | 17 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 108 | 18 | 108 | 20 | Public | 602; 701; 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 108 | 23 | 109 | 2 | Public | 602; 701; 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 109 | 4 | 109 | 14 | Public | 602; 701 | 270:3-5; 270:8 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 109 | 18 | 109 | 21 | Public | 602; 701; 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 109 | 23 | 110 | 10 | Public | 602; 701; 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 110 | 12 | 110 | 16 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 110 | 17 | 110 | 20 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 110 | 23 | 111 | 5 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 111 | 7 | 111 | 9 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 111 | 12 | 112 | 17 | Public | 602; 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 112 | 19 | 114 | 2 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 114 | 3 | 114 | 5 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 114 | 8 | 114 | 11 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 114 | 13 | 114 | 13 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 114 | 17 | 116 | 8 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 116 | 10 | 116 | 13 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 116 | 16 | 118 | 8 | Public | 701, 602, 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 118 | 9 | 118 | 10 | Public | 802 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 118 | 13 | 118 | 20 | Public | 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 119 | 10 | 119 | 11 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 119 | 14 | 119 | 18 | Public | 701, 602, 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 119 | 20 | 121 | 1 | Public | 701, 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 121 | 2 | 121 | 3 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 121 | 6 | 122 | 1 | Public | 701, 602 | 296:4-13; 298:3-10; 298:13-299:10; 299:12-17; 299:24-300:9; 306:6-307:9 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 122 | 3 | 122 | 7 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 122 | 10 | 122 | 18 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 122 | 20 | 122 | 23 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 123 | 2 | 123 | 4 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 123 | 6 | 123 | 21 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 123 | 22 | 123 | 22 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 124 | 1 | 125 | 11 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 125 | 13 | 126 | 19 | Public | 701, 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 126 | 20 | 126 | 21 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 126 | 24 | 128 | 8 | Public | 701, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 131 | 5 | 131 | 6 | Public | 701, 602,  802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 131 | 9 | 133 | 13 | Public | 701, 602,  802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 133 | 15 | 133 | 16 | Public | 701, 602, 103, 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 133 | 19 | 135 | 4 | Public | 701, 602, 103, 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 136 | 19 | 136 | 22 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 137 | 1 | 138 | 3 | Public | 602, 701, 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 139 | 8 | 139 | 11 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 139 | 14 | 140 | 2 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 140 | 4 | 140 | 6 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 140 | 10 | 140 | 10 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 140 | 13 | 140 | 14 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 140 | 16 | 142 | 1 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 143 | 22 | 144 | 4 | Public | 103, 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 144 | 8 | 144 | 15 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 145 | 19 | 146 | 1 | Public | 602, 701, 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 146 | 4 | 146 | 6 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 146 | 8 | 146 | 8 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 146 | 11 | 151 | 4 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | | 6 | 151 | 7 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 151 | 10 | 152 | 15 | Public | 602, 701, 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 152 | 16 | 152 | 18 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 152 | 22 | 153 | 6 | Public | 602, 701 | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 153 | 8 | 153 | 24 | Public | 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 154 | 1 | 154 | 2 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 154 | 5 | 155 | 1 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 3 | 155 | 6 | Public | 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 9 | 155 | 12 | Public | 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 14 | 155 | 17 | Public | 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 20 | 155 | 21 | Public | 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 155 | 23 | 156 | 4 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 156 | 8 | 157 | 16 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 159 | 3 | 160 | 17 | Public | 602, 701 | 273:12-273:15; 273:18-273:18; 273:20-273:24 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 161 | 6 | 161 | 8 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 161 | 11 | 161 | 11 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 161 | 13 | 161 | 19 | Public | | 161:20-161:22; 162:1-162:2; 162:4-162:6; 162:10-162:24 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 163 | 9 | 163 | 11 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 163 | 14 | 163 | 14 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 163 | 17 | 165 | 11 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 165 | 21 | 166 | 11 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 167 | 19 | 167 | 21 | Public | 802 | 167:7-167:9; 167:12-167:17 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 167 | 24 | 168 | 20 | Public | 802 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 169 | 20 | 169 | 22 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 170 | 1 | 170 | 18 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 170 | 20 | 170 | 22 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 171 | 1 | 171 | 1 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 172 | 13 | 173 | 2 | Public | 611c | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 173 | 6 | 174 | 12 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 175 | 18 | 175 | 21 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 176 | 1 | 176 | 1 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 176 | 4 | 176 | 13 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 176 | 15 | 176 | 20 | Public | 611c, 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 176 | 23 | 177 | 9 | Public | 602 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 177 | 11 | 177 | 14 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 177 | 17 | 179 | 7 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 180 | 21 | 180 | 24 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 181 | 3 | 181 | 21 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 181 | 23 | 182 | 1 | Public | 611c, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 182 | 4 | 182 | 16 | Public | 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 182 | 18 | 182 | 19 | Public | 602, 701 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 117 of 162 PageID# 22124
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

O'Kelley (Xandr)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 182 | 22 | 183 | 2 | Public | 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 183 | 4 | 183 | 5 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 183 | 8 | 183 | 21 | Public | 602, 701 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 189 | 7 | 190 | 10 | Public | 802, 701 (189:7-17) 602, 701 (189:17-23) 602 (189:24-190:10) | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 190 | 11 | 190 | 14 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 190 | 17 | 192 | 21 | Public | 802, 805 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 249 | 12 | 249 | 16 | Public | | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 249 | 19 | 250 | 6 | Public | | 250:8-251:11 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 333 | 16 | 334 | 12 | Public | | |
| | | | | | | | | | | 216:10-216:14; 216:18-216:23; 217:3-217:5 |
| | | | | | | | | | | 227:5-227:8; 227:11-227:24 |
| | | | | | | | | | | 230:18-231:2; 231:10-231:19 |
| | | | | | | | | | | 236:8-236:10; 236:23-236:24; 238:6-238:9; 239:5-239:9; 239:12-239:18 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 4 | 13 | 4 | 15 | Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 11 | 11 | 11 | 19 | Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 18 | 6 | 18 | 17 | Public | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 22 | 12 | 22 | 23 | Confidential | | 22:24-23:7 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 23 | 19 | 24 | 23 | Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 28 | 2 | 28 | 23 | Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 28 | 24 | 29 | 8 | Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 29 | 11 | 30 | 11 | Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 36 | 3 | 38 | 20 | Confidential | 402, 403 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 39 | 17 | 39 | 22 | Confidential | | 38:21-39:16; 39:23-40:25 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 44 | 15 | 45 | 6 | Confidential | | 43:5-44:14; 45:7-46:4 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 58 | 10 | 61 | 22 | Highly Confidential | 602 (60:18-19; 60:22-61:6) | 51:7-19 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 86 | 24 | 88 | 5 | Confidential | | 86:14-23 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 88 | 17 | 88 | 22 | Public | | 88:6; 88:9-11; 88:23; 89:2-3 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 108 | 10 | 108 | 16 | Public | 602 | 108:4-5; 108:8-9; 108:17-25 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 111 | 22 | 112 | 7 | Confidential | | 112:8-19; 112:22-113:11 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 113 | 12 | 113 | 16 | Confidential | | 115:4-6; 115:9-116:10 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 116 | 17 | 118 | 5 | Confidential | 602 (117:10-12; 117:13-18) | 118:6-7; 118:10-17; 119:3-120:7 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 123 | 20 | 124 | 6 | Confidential | 602 | 45:7-46:4; 124:7-9; 124:20-125:3; 128:7-22; 129:8-21; 130:25-132:2; 133:8-15; 134:5-22 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 137 | 21 | 139 | 8 | Highly Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 183 | 6 | 183 | 9 | Confidential | | 182:6-5 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 194 | 8 | 194 | 20 | Highly Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 195 | 20 | 196 | 2 | Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 196 | 12 | 196 | 22 | Highly Confidential | | 196:23-197:7; 197:12-23 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 201 | 10 | 202 | 6 | Highly Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 202 | 9 | 204 | 10 | Confidential | 602 (203:22-204:2; 204:3-6) | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 213 | 8 | 214 | 25 | Highly Confidential | 402 | 215:2-14 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 227 | 2 | 228 | 19 | Highly Confidential | | 226:17-22 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 230 | 21 | 230 | 25 | Highly Confidential | | 230:11-20; 233:4-234:20 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 237 | 2 | 237 | 7 | Highly Confidential | | 236:9-25 |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 119 of 162 PageID# 22126
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Pappu Initial (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 241 | 14 | 243 | 10 | Confidential | 602 (242:14-19) | 243:11-21; 243:24-244:3 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 246 | 24 | 247 | 11 | Confidential | 602 (246:24-247:5; 247:6-11) | 244:24-246:2; 247:12-19 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 249 | 24 | 252 | 16 | Confidential | 602, 701 (251:5-8; 251:9-11; 251:12-19; 251:20-24; 501:25-252:5; 252:6-12; 252:13-16) | 253:5-255:7 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 255 | 22 | 256 | 9 | Highly Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 255 | 22 | 256 | 14 | Highly Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 256 | 12 | 256 | 14 | Highly Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 275 | 22 | 275 | 24 | Public | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 275 | 22 | 276 | 25 | Confidential | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 276 | 3 | 276 | 25 | Public | | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 290 | 4 | 290 | 25 | Highly Confidential | 402 | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Pappu Reopen (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 23 | 8 | 23 | 18 | Confidential | 402<br>106 (23:8-23:18) | 23:19-24:3, 25:19-26:3, 26:13-26:25 |
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 35 | 2 | 36 | 23 | Confidential | 402 (35:8-36:4)<br>802 (35:8-35:13) | 37:2-37:9, 37:10-37:12 |
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 55 | 24 | 56 | 13 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Todd Parsons | 2023.09.08 | Litigation | Yes | 9 | 7 | 9 | 11 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 9 | 12 | 9 | 15 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 9 | 16 | 9 | 19 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 15 | 8 | 15 | 11 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 15 | 12 | 15 | 14 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 54 | 5 | 54 | 14 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 54 | 15 | 54 | 21 | Highly Confidential | | 54:22-55:3 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 153 | 14 | 153 | 16 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 153 | 17 | 153 | 25 | Highly Confidential | | 154:2-11 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 157 | 18 | 157 | 21 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 158 | 17 | 159 | 2 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 159 | 3 | 159 | 11 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 159 | 16 | 159 | 20 | Highly Confidential | | 159:21-160:21 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 160 | 22 | 161 | 11 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 161 | 19 | 161 | 21 | Highly Confidential | | 161:12-18 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 162 | 14 | 162 | 23 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 162 | 24 | 163 | 8 | Highly Confidential | | 163:23-24, 164:2 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 170 | 13 | 170 | 19 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 170 | 20 | 170 | 23 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 170 | 24 | 171 | 3 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 171 | 9 | 171 | 12 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 171 | 13 | 171 | 16 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 172 | 7 | 172 | 11 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 173 | 4 | 173 | 8 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 173 | 9 | 173 | 14 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 175 | 22 | 175 | 24 | Highly Confidential | | 175:15-21, 175:21-176:3, 176:5 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 176 | 6 | 176 | 8 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 176 | 9 | 176 | 12 | Highly Confidential | | 176:13-14, 176:16 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 178 | 8 | 178 | 10 | Highly Confidential | 611c | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 178 | 13 | 178 | 15 | Highly Confidential | 611c | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 179 | 10 | 179 | 14 | Highly Confidential | 611c | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 179 | 16 | 179 | 17 | Highly Confidential | 611c | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 179 | 18 | 179 | 20 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 190 | 19 | 190 | 21 | Highly Confidential | 611c | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 190 | 23 | 191 | 5 | Highly Confidential | 611c | 191:6-12 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 191 | 23 | 192 | 2 | Highly Confidential | 611c | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 192 | 4 | 192 | 4 | Highly Confidential | 611c | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 192 | 6 | 192 | 11 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 192 | 12 | 192 | 15 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 192 | 20 | 193 | 5 | Highly Confidential | | 193:6-15 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 194 | 16 | 194 | 23 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 194 | 24 | 195 | 13 | Highly Confidential | 802 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 195 | 24 | 196 | 14 | Highly Confidential | 802 | 196:15-17, 196:19-20 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 196 | 21 | 196 | 24 | Highly Confidential | 802 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 197 | 5 | 199 | 21 | Highly Confidential | 802 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 199 | 12 | 199 | 18 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 199 | 19 | 199 | 21 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 201 | 12 | 201 | 15 | Highly Confidential | | 202:5-11 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Todd Parsons | 2023.09.08 | Litigation | Yes | 203 | 22 | 203 | 24 | Highly Confidential | | 203:17-21, 203:25-204:3 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 204 | 4 | 204 | 6 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 204 | 7 | 204 | 11 | Highly Confidential | | 204:25-205:3, 205:6, 205:8, 205:10-12 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 207 | 9 | 207 | 11 | Highly Confidential | | 207:12, 207:17, 207:18-23 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 207 | 24 | 208 | 2 | Highly Confidential | | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 208 | 22 | 208 | 24 | Highly Confidential | 602, 701 | 208:18-21 |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 208 | 22 | 208 | 24 | Highly Confidential | 602, 701 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 123 of 162 PageID# 22130
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Pauley (Vox)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 3 | 25 | 4 | 4 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 6 | 25 | 7 | 14 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 8 | 2 | 8 | 19 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 8 | 22 | 8 | 25 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 9 | 2 | 9 | 18 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 9 | 24 | 10 | 4 | Highly Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 10 | 11 | 10 | 13 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 10 | 11 | 10 | 17 | Highly Confidential | 602 (10:16-17) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 10 | 16 | 10 | 17 | Highly Confidential | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 10 | 18 | 11 | 2 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 11 | 10 | 11 | 12 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 11 | 15 | 11 | 21 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 11 | 24 | 12 | 7 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 12 | 8 | 12 | 15 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 12 | 19 | 12 | 20 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 12 | 21 | 12 | 24 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 3 | 13 | 5 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 6 | 13 | 10 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 11 | 13 | 18 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 19 | 13 | 24 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 13 | 25 | 14 | 3 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 14 | 6 | 14 | 8 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 14 | 9 | 14 | 12 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 14 | 13 | 14 | 17 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 14 | 20 | 15 | 13 | Public | 602, 701 (14:20-25); 602 (15:2-13) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 15 | 20 | 15 | 22 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 15 | 25 | 16 | 3 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 16 | 24 | 17 | 3 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 17 | 6 | 17 | 9 | Public | 611c, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 17 | 10 | 17 | 22 | Public | 402 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 17 | 23 | 17 | 25 | Highly Confidential | 402, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 18 | 4 | 18 | 15 | Highly Confidential | 402, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 19 | 2 | 19 | 3 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 19 | 6 | 19 | 8 | Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 19 | 18 | 20 | 5 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 19 | 24 | 20 | 5 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 21 | 3 | 21 | 7 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 21 | 10 | 21 | 13 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 21 | 14 | 21 | 16 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 21 | 19 | 22 | 2 | Highly Confidential | 602 (21:21-22:2) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 22 | 3 | 22 | 5 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 22 | 8 | 22 | 11 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 22 | 14 | 22 | 17 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 23 | 17 | 23 | 20 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 23 | 23 | 24 | 2 | Public | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 25 | 15 | 25 | 23 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 26 | 22 | 27 | 4 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 27 | 5 | 27 | 8 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 27 | 11 | 27 | 17 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 27 | 18 | 27 | 24 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 28 | 3 | 28 | 8 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 28 | 17 | 28 | 18 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 28 | 21 | 28 | 24 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 29 | 13 | 29 | 15 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 29 | 18 | 29 | 25 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 30 | 14 | 30 | 16 | Public | 402, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 30 | 19 | 30 | 23 | Public | 402, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 31 | 3 | 31 | 5 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 31 | 8 | 31 | 10 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 31 | 11 | 31 | 17 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 31 | 20 | 31 | 24 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 32 | 3 | 32 | 11 | Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 33 | 12 | 33 | 21 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 33 | 22 | 34 | 8 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 34 | 9 | 34 | 21 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 34 | 22 | 35 | 7 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 35 | 8 | 35 | 11 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 35 | 12 | 35 | 14 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 35 | 21 | 36 | 8 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 36 | 19 | 36 | 22 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 36 | 25 | 37 | 13 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 38 | 3 | 38 | 14 | Public | 602 (38:10-14) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 38 | 17 | 38 | 21 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 38 | 22 | 39 | 4 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 39 | 7 | 39 | 11 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 39 | 14 | 39 | 17 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 39 | 20 | 40 | 3 | Public | 602, 611c (39:23-40:3) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 40 | 6 | 40 | 6 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 40 | 11 | 40 | 23 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 40 | 24 | 41 | 10 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 41 | 25 | 42 | 4 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 42 | 7 | 42 | 12 | Public | 602, 701 (42:7-9); 602, 701 (42:10-12) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 42 | 15 | 42 | 21 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 43 | 14 | 43 | 17 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 43 | 20 | 43 | 24 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 45 | 2 | 45 | 5 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 45 | 8 | 45 | 9 | Public | 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 49 | 23 | 50 | 8 | Public | 402 (50:5-8) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 50 | 11 | 50 | 20 | Public | 402 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 52 | 7 | 52 | 25 | Public | 402, 602 (52:11-14); 402, 602 (52:17-25) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 53 | 4 | 53 | 16 | Public | 402, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 53 | 19 | 54 | 2 | Public | 402, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 54 | 3 | 54 | 11 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 54 | 14 | 54 | 17 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 54 | 18 | 54 | 20 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 54 | 23 | 55 | 3 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 55 | 6 | 55 | 10 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 56 | 5 | 56 | 9 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 57 | 3 | 57 | 6 | Public | 402, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 57 | 9 | 57 | 13 | Public | 402, 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 59 | 4 | 59 | 7 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 59 | 12 | 59 | 18 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 59 | 19 | 59 | 22 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 59 | 25 | 60 | 5 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 60 | 6 | 60 | 18 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 60 | 19 | 61 | 3 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 61 | 4 | 61 | 14 | Highly Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 61 | 15 | 62 | 11 | Public | 602 (61:15-23) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 62 | 12 | 62 | 17 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 62 | 20 | 62 | 20 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 62 | 21 | 62 | 22 | Public | 403 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 62 | 23 | 63 | 7 | Public | 403 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 63 | 8 | 63 | 24 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 63 | 25 | 64 | 12 | Public | 602 (63:25-64:6); 611c (64:7-12) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 64 | 13 | 64 | 21 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 65 | 3 | 65 | 7 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 65 | 15 | 65 | 19 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 65 | 22 | 65 | 24 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 65 | 25 | 66 | 6 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 66 | 9 | 66 | 24 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 66 | 25 | 67 | 3 | Public | 402, 602, 701 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 67 | 6 | 67 | 12 | Public | 402, 602, 701 (67:6); 402, 602, 701 (67:7-12) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 67 | 13 | 68 | 18 | Highly Confidential | 602 (68:11-15) 402, 602, 701 (68:16-18) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 68 | 21 | 69 | 11 | Public | 402, 602, 701 (68:21 - 69:6); 602, 611c (69:7-11) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 69 | 14 | 69 | 25 | Public | 602, 611c (69:14-16) 602 (69:17-25) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 70 | 2 | 70 | 18 | Highly Confidential | 602 (70:8-18) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 70 | 19 | 70 | 23 | Public | 602, 611c (70:19-23) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 71 | 2 | 71 | 12 | Public | 602 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 126 of 162 PageID# 22133
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Pauley (Vox)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 71 | 15 | 71 | 22 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 72 | 2 | 72 | 10 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 72 | 18 | 72 | 21 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 72 | 24 | 73 | 8 | Public | 602 (73:4-8) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 73 | 10 | 73 | 25 | Highly Confidential | 602 (73:10-14) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 74 | 16 | 74 | 22 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 74 | 25 | 75 | 7 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 75 | 20 | 75 | 23 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 76 | 2 | 76 | 5 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 76 | 13 | 76 | 15 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 76 | 18 | 77 | 5 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 77 | 8 | 77 | 13 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 77 | 19 | 77 | 23 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 78 | 2 | 78 | 11 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 79 | 3 | 79 | 4 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 79 | 7 | 79 | 15 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 80 | 8 | 80 | 9 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 80 | 12 | 80 | 15 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 80 | 18 | 81 | 2 | Public | 611c (80:20-21) 611c (80:23 - 81:2) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 81 | 5 | 81 | 10 | Public | 611c | 81:11-14; 81:17-19 |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 81 | 20 | 81 | 23 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 82 | 2 | 82 | 3 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 82 | 12 | 82 | 19 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 83 | 17 | 83 | 22 | Highly Confidential | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 83 | 25 | 84 | 4 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 84 | 21 | 84 | 24 | Public | 402, 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 85 | 3 | 85 | 11 | Public | 402, 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 85 | 14 | 85 | 18 | Public | 402, 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 86 | 17 | 86 | 20 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 86 | 23 | 87 | 5 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 87 | 6 | 87 | 13 | Public | 602 (87:11-13) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 87 | 16 | 87 | 21 | Public | 602 (87:16) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 87 | 22 | 87 | 23 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 88 | 2 | 88 | 10 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 88 | 13 | 88 | 19 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 91 | 22 | 91 | 25 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 92 | 4 | 92 | 10 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 94 | 22 | 95 | 3 | Public | 403 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 95 | 6 | 95 | 9 | Public | 403 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 95 | 16 | 95 | 18 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 95 | 21 | 96 | 12 | Public | 602 (95:21-22); 602 (95:23-96:12) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 96 | 13 | 96 | 22 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 97 | 10 | 97 | 13 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 97 | 16 | 97 | 17 | Public | 611c | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 100 | 22 | 101 | 2 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 101 | 22 | 102 | 4 | Highly Confidential | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 102 | 5 | 102 | 8 | Highly Confidential | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 102 | 23 | 103 | 5 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 103 | 6 | 103 | 9 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 103 | 18 | 103 | 19 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 103 | 22 | 103 | 22 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 103 | 23 | 104 | 6 | Highly Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 105 | 22 | 106 | 7 | Highly Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 106 | 14 | 106 | 18 | Highly Confidential | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 106 | 19 | 106 | 24 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 107 | 3 | 107 | 10 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 107 | 11 | 107 | 14 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 107 | 17 | 107 | 20 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 109 | 7 | 109 | 8 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 109 | 11 | 109 | 16 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 109 | 19 | 110 | 9 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 110 | 14 | 110 | 16 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 110 | 19 | 110 | 21 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 110 | 22 | 110 | 24 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 111 | 5 | 111 | 18 | Public | 611c (111:5-9) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 111 | 19 | 111 | 21 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 111 | 24 | 112 | 4 | Public | 611c (111:24) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 114 | 17 | 114 | 19 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 114 | 22 | 115 | 8 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 115 | 11 | 115 | 17 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 117 | 12 | 117 | 17 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 118 | 11 | 118 | 14 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 118 | 17 | 118 | 17 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 120 | 6 | 120 | 9 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 120 | 12 | 120 | 18 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 120 | 21 | 121 | 2 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 127 | 20 | 128 | 14 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 185 | 21 | 185 | 25 | Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 186 | 15 | 186 | 17 | Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 191 | 20 | 192 | 2 | Public | | 192:3-193:9 |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 212 | 3 | 212 | 12 | Public | | 211:15-212:2 |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 212 | 15 | 212 | 24 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 226 | 7 | 226 | 10 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 226 | 13 | 226 | 16 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 226 | 24 | 227 | 3 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 227 | 6 | 227 | 10 | Public | 602, 611c (227:6-7); 602 (227:8-10) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 228 | 13 | 228 | 16 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 232 | 21 | 233 | 2 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 233 | 3 | 233 | 9 | Public | 602 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 233 | 10 | 233 | 19 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 233 | 21 | 234 | 20 | Public | 602 (234:6-10) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 234 | 23 | 234 | 23 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 234 | 24 | 235 | 9 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 235 | 10 | 235 | 14 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 235 | 17 | 235 | 25 | Public | 602 (235:17) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 236 | 2 | 236 | 5 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 236 | 12 | 236 | 16 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 236 | 19 | 236 | 19 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 236 | 20 | 236 | 24 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 237 | 3 | 237 | 8 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 237 | 11 | 238 | 6 | Public | 602 (237:11); 602, 611c (237:24-238:6) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 238 | 9 | 238 | 13 | Public | 602, 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 238 | 14 | 238 | 23 | Public | 602, 611c (238:19-23) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 239 | 2 | 239 | 8 | Public | 602, 611c (239:2); 602, 611c (239:3-8) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 239 | 11 | 239 | 25 | Public | 602, 611c | 255:20-256:6 |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 240 | 17 | 240 | 20 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 240 | 21 | 241 | 6 | Highly Confidential | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 243 | 18 | 243 | 22 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 245 | 2 | 245 | 5 | Confidential | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 245 | 8 | 245 | 12 | Confidential | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 245 | 17 | 246 | 9 | Public | 611c (245:17-23) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 246 | 10 | 246 | 14 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 246 | 17 | 246 | 18 | Public | | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 250 | 3 | 250 | 7 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 250 | 10 | 251 | 16 | Public | 611c (250:10-17) 611c (251:11-16) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 251 | 19 | 251 | 19 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 251 | 20 | 251 | 24 | Public | 611c | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 252 | 1 | 252 | 9 | Public | 611c (252:3); 602, 611c (252:4-9) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 252 | 12 | 252 | 17 | Public | 602, 611c (252:12) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 252 | 18 | 253 | 22 | Public | 402 (253:3-22) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 253 | 25 | 253 | 25 | Public | 402 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 257 | 9 | 257 | 12 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 257 | 15 | 257 | 15 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 257 | 22 | 257 | 25 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 258 | 4 | 258 | 23 | Public | 602 (258:4-19); 602 (258:20-23) | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 259 | 2 | 259 | 2 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 259 | 5 | 259 | 8 | Public | 602 | |
| Ryan Pauley | 2023.08.23 | Litigation | Yes | 259 | 11 | 259 | 16 | Public | 602 (259:11); 602 (259:12-16) | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 129 of 162 PageID# 22136
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Rowley CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Bryan Rowley | 2021.07.27 | CID | Yes | 8 | 8 | 8 | 24 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 19 | 14 | 19 | 18 | Highly Confidential | 106 | 19:19 - 19:19 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 20 | 7 | 21 | 6 | Highly Confidential | | 23:22 - 24:5 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 21 | 7 | 21 | 9 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 22 | 3 | 22 | 10 | Highly Confidential | 106 | 22:11 - 22:15 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 25 | 7 | 25 | 20 | Highly Confidential | | 24:24-25:6; 25:21-26:10 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 26 | 25 | 27 | 8 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 27 | 9 | 27 | 12 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 27 | 14 | 28 | 3 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 28 | 4 | 28 | 9 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 28 | 10 | 28 | 25 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 29 | 9 | 30 | 7 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 30 | 10 | 30 | 15 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 31 | 10 | 32 | 10 | Highly Confidential | | 32:11 - 32:20 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 32 | 21 | 32 | 24 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 33 | 12 | 33 | 22 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 33 | 23 | 33 | 25 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 39 | 8 | 39 | 25 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 40 | 24 | 41 | 9 | Highly Confidential | 106 | 40:9-40:23; 41:10-41:16 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 41 | 17 | 41 | 22 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 41 | 23 | 43 | 13 | Highly Confidential | 106 | 43:14-43:16; 43:17-43:24 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 46 | 13 | 48 | 7 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 55 | 9 | 55 | 17 | Highly Confidential | | 55:5-55:8; 55:18-56:4 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 64 | 22 | 65 | 8 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 75 | 19 | 76 | 12 | Highly Confidential | 106 | 76:14-76:17; 76:18-76:24 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 76 | 25 | 77 | 7 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 77 | 8 | 77 | 8 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 77 | 9 | 77 | 24 | Highly Confidential | | 77:25 - 78:15; 78:24 - 79:11 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 80 | 18 | 80 | 23 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 81 | 14 | 81 | 22 | Highly Confidential | | 80:24 - 81:8 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 82 | 4 | 82 | 12 | Highly Confidential | 106 | 81:23 - 82:9 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 82 | 13 | 83 | 7 | Highly Confidential | | 83:8-83:15; 85:7 - 85:17, 86:24 - 87:6 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 87 | 14 | 88 | 3 | Highly Confidential | | 88:4-88:12 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 88 | 19 | 89 | 2 | Highly Confidential | | 89:3 - 89:10; 89:15 - 89:22 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 90 | 25 | 91 | 23 | Highly Confidential | | 85:7-85:17; 91:24-92:4 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 92 | 9 | 92 | 17 | Highly Confidential | | 92:18 - 92:23 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 94 | 5 | 94 | 10 | Highly Confidential | | 93:16 - 94:4 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 94 | 20 | 95 | 6 | Highly Confidential | | 96:14 - 96:21; 95:7-14 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 99 | 7 | 99 | 11 | Highly Confidential | | 99:12 - 99:16 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 99 | 23 | 100 | 5 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 100 | 16 | 100 | 22 | Highly Confidential | | 100:12 - 100:15 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|--------------------|-----------------------------|----------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Bryan Rowley | 2021.07.27 | CID | Yes | 101 | 7 | 101 | 13 | Highly Confidential | | 101:24-102:4; 102:5-102:18 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 105 | 2 | 105 | 10 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 105 | 22 | 106 | 2 | Highly Confidential | | 105:16-105:21 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 108 | 18 | 109 | 3 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 111 | 24 | 112 | 16 | Highly Confidential | | 111:20-111:23 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 112 | 24 | 113 | 20 | Highly Confidential | | 112:17-112:19 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 119 | 6 | 119 | 16 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 125 | 21 | 126 | 12 | Highly Confidential | 106 | 121:16-121:19; 123:13-123:19 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 127 | 9 | 127 | 24 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 129 | 11 | 129 | 24 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 132 | 16 | 133 | 5 | Highly Confidential | 602 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 137 | 11 | 138 | 4 | Highly Confidential | | 138:5-138:11; 138:12-138:23; 138:24-139:19; 139:24-140:3 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 140 | 4 | 140 | 11 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 141 | 17 | 143 | 2 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 146 | 14 | 147 | 4 | Highly Confidential | 602 | 147:5-147:7; 147:24-148:22 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 166 | 10 | 166 | 25 | Highly Confidential | | 165:18-165:24; 166:6-166:9 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 167 | 2 | 167 | 7 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 169 | 5 | 169 | 10 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 169 | 11 | 169 | 19 | Highly Confidential | 602 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 179 | 15 | 179 | 24 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 202 | 7 | 202 | 13 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 203 | 8 | 203 | 9 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 203 | 8 | 203 | 24 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 203 | 13 | 203 | 24 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 204 | 9 | 204 | 11 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 218 | 22 | 219 | 17 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 227 | 11 | 228 | 20 | Highly Confidential | | 227:6 - 227:10 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 229 | 3 | 229 | 18 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 234 | 2 | 235 | 3 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 235 | 10 | 235 | 25 | Highly Confidential | | 235:4 - 235:9 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 236 | 19 | 238 | 5 | Highly Confidential | | 225:25-226:21; 236:9-236:18 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 238 | 12 | 238 | 20 | Highly Confidential | | 238:21-239:8 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 248 | 15 | 248 | 23 | Highly Confidential | | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 251 | 6 | 252 | 3 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 131 of 162 PageID# 22138
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Schiekofer (GroupM 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 9 | 11 | 9 | 20 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 13 | 4 | 13 | 21 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 13 | 22 | 14 | 12 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 15 | 17 | 17 | 13 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 17 | 16 | 19 | 18 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 19 | 19 | 19 | 22 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 19 | 23 | 19 | 24 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 20 | 1 | 20 | 10 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 20 | 12 | 20 | 15 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 22 | 5 | 22 | 10 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 22 | 13 | 22 | 14 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 22 | 20 | 22 | 20 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 22 | 22 | 22 | 24 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 23 | 1 | 23 | 1 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 23 | 3 | 23 | 4 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 23 | 6 | 23 | 6 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 23 | 8 | 23 | 11 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 24 | 1 | 25 | 6 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 25 | 15 | 25 | 17 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 25 | 19 | 27 | 22 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 27 | 24 | 28 | 2 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 28 | 4 | 28 | 5 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 28 | 7 | 28 | 17 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 28 | 24 | 29 | 1 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 29 | 3 | 30 | 11 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 30 | 13 | 31 | 6 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 32 | 3 | 32 | 5 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 32 | 12 | 32 | 23 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 33 | 4 | 35 | 19 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 33 | 4 | 37 | 2 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 37 | 3 | 38 | 23 | Highly Confidential | | 44:7-44:9; 44:13-44:16 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 38 | 24 | 39 | 3 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 39 | 10 | 40 | 6 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 40 | 8 | 41 | 17 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 41 | 18 | 41 | 20 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 42 | 1 | 43 | 1 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 43 | 3 | 43 | 5 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 43 | 9 | 43 | 18 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 48 | 3 | 48 | 6 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 48 | 8 | 48 | 8 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 48 | 10 | 48 | 17 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 50 | 6 | 50 | 9 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 50 | 11 | 50 | 11 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 50 | 13 | 50 | 16 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 50 | 18 | 51 | 17 | Highly Confidential | | 53:16-53:23 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 52 | 12 | 52 | 15 | Public | 611c | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 132 of 162 PageID# 22139
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Schiekofer (GroupM 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 52 | 19 | 53 | 14 | Public | 611c | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 57 | 12 | 57 | 25 | Highly Confidential | | 56:19-57:11 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 63 | 6 | 63 | 24 | Public | 106 | 61:24-62:8; 62:13-63:4; 63:25-64:8 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 64 | 9 | 64 | 11 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 64 | 13 | 64 | 23 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 64 | 25 | 65 | 1 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 65 | 5 | 65 | 13 | Public | | 65:15-65:19; 65:23-66:1 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 66 | 3 | 66 | 7 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 66 | 11 | 66 | 14 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 66 | 16 | 67 | 12 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 67 | 13 | 67 | 16 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 67 | 20 | 67 | 22 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 68 | 14 | 68 | 18 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 68 | 20 | 68 | 21 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 69 | 7 | 69 | 10 | Public | | 68:23; 68:25-69:2 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 69 | 12 | 70 | 4 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 70 | 6 | 70 | 16 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 70 | 17 | 71 | 16 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 74 | 20 | 74 | 23 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 76 | 24 | 77 | 1 | Highly Confidential | | 75:4-75:6 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 77 | 6 | 77 | 10 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 80 | 7 | 80 | 10 | Public | 611c, 701 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 80 | 14 | 80 | 16 | Public | 611c, 701 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 80 | 18 | 80 | 20 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 80 | 22 | 81 | 1 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 81 | 22 | 83 | 8 | Confidential | | 81:6-8; 81:12-17 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 83 | 9 | 83 | 12 | Confidential | 611c, 402 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 83 | 14 | 83 | 14 | Confidential | 611c, 402 | 83:16-17; 83:19-84:13 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 84 | 15 | 85 | 17 | Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 86 | 2 | 86 | 22 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 86 | 24 | 87 | 5 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 87 | 6 | 87 | 25 | Public | 611c, 402, 602, 802 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 88 | 1 | 89 | 25 | Confidential | 611c, 402, 602, 802 (88:1-14) 106 (89:6-89:25) | 90:1-10 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 90 | 11 | 90 | 16 | Confidential | 611c, 402,  602, 802 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 90 | 22 | 90 | 23 | Confidential | 611c, 402,  602, 802 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 90 | 25 | 91 | 5 | Confidential | 611c, 402,  602, 802 | 91:8-9; 91:11-14; 91:16-18; 91:20; 92:20-92:22; 97:4-97:8; 97:12-97:17; 97:19-97:22; 98:1 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 99 | 15 | 99 | 20 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 99 | 22 | 99 | 22 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 99 | 24 | 100 | 4 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 5 | 100 | 9 | Public | | |

Case 1:23-cv-00108-LMB-JFA  Document 919  Filed 07/19/24  Page 133 of 162 PageID# 22140
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Schiekofer (GroupM 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 11 | 100 | 11 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 13 | 100 | 14 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 15 | 100 | 17 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 19 | 100 | 23 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 100 | 25 | 101 | 4 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 101 | 6 | 101 | 6 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 101 | 8 | 101 | 12 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 101 | 13 | 101 | 16 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 101 | 18 | 101 | 25 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 2 | 102 | 4 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 6 | 102 | 7 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 9 | 102 | 13 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 17 | 102 | 18 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 20 | 102 | 21 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 102 | 23 | 102 | 24 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 103 | 2 | 103 | 17 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 103 | 25 | 104 | 3 | Public | | 103:18-103:21 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 104 | 5 | 104 | 5 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 104 | 7 | 104 | 8 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 104 | 10 | 104 | 16 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 105 | 11 | 105 | 19 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 105 | 21 | 106 | 2 | Public | 602, 402, 701 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 106 | 6 | 106 | 8 | Public | 602, 402, 701 | 106:10-21 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 106 | 22 | 107 | 5 | Public | 602, 402, 701 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 107 | 9 | 107 | 10 | Public | 602, 402, 701 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 107 | 12 | 107 | 17 | Public | 602, 402, 701 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 107 | 18 | 107 | 24 | Public | 611c, 602, 402, 701 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 108 | 3 | 108 | 4 | Public | 611c, 602, 402, 701 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 123 | 14 | 124 | 6 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 125 | 3 | 125 | 6 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 125 | 8 | 125 | 10 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 125 | 20 | 125 | 22 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 126 | 1 | 126 | 8 | Public | | 126:10-12; 126:16-127:1 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 127 | 3 | 127 | 4 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 127 | 6 | 127 | 12 | Public | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 154 | 25 | 155 | 4 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 155 | 9 | 155 | 16 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 161 | 10 | 161 | 13 | Highly Confidential | | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | | | | | Highly Confidential | | 151:10-151:25 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 4 | 9 | 4 | 11 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 6 | 21 | 6 | 25 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 7 | 2 | 7 | 6 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 7 | 9 | 8 | 2 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 8 | 3 | 8 | 5 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 8 | 9 | 9 | 14 | Confidential | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 9 | 15 | 9 | 17 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 9 | 18 | 9 | 25 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 11 | 8 | 11 | 25 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 12 | 8 | 13 | 3 | Highly Confidential | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 13 | 18 | 13 | 20 | Highly Confidential | 402 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 13 | 22 | 13 | 22 | Highly Confidential | 402 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 14 | 16 | 14 | 22 | Highly Confidential | 402 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 14 | 23 | 15 | 2 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 15 | 3 | 15 | 7 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 15 | 13 | 15 | 24 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 15 | 17 | 15 | 24 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 15 | 25 | 16 | 3 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 16 | 12 | 16 | 24 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 16 | 25 | 17 | 4 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 17 | 5 | 17 | 10 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 17 | 11 | 17 | 14 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 17 | 15 | 17 | 25 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 17 | 19 | 17 | 25 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 18 | 6 | 18 | 9 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 18 | 11 | 18 | 15 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 18 | 16 | 19 | 7 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 8 | 19 | 10 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 11 | 19 | 14 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 15 | 19 | 17 | Public | 802, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 19 | 19 | 24 | Public | 802, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 19 | 25 | 20 | 5 | Public | 611c, 802, 402, 701 | 28:5-19; 30:15-17; 30:19 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 20 | 6 | 20 | 12 | Public | 611c, 802, 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 20 | 13 | 20 | 20 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 7 | 21 | 10 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 12 | 21 | 14 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 15 | 21 | 15 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 17 | 21 | 18 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 19 | 21 | 23 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 21 | 24 | 22 | 3 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 5 | 22 | 6 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 7 | 22 | 13 | Public | 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 14 | 22 | 16 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 18 | 22 | 21 | Public | 402, 602, 701 | 22:22-23:4 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 5 | 23 | 8 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 9 | 23 | 10 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 12 | 23 | 19 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 20 | 23 | 23 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 23 | 25 | 24 | 7 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 24 | 12 | 24 | 13 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 24 | 15 | 24 | 17 | Public | 611c, 402, 602, 701 | 24:18-25:4 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 25 | 5 | 25 | 8 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 25 | 10 | 25 | 11 | Public | 402, 602, 701 | 32:2-4; 32:6-11; 33:4-6; 33:8-9; 33:10-12; 33:14-18 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 25 | 14 | 25 | 20 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 33 | 19 | 33 | 21 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 33 | 22 | 33 | 25 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 34 | 2 | 34 | 4 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 34 | 5 | 34 | 7 | Public | 602 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 34 | 9 | 34 | 17 | Public | 602 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 34 | 22 | 34 | 24 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 35 | 2 | 35 | 2 | Public | 402, 602, 701 | 35:3-10 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 35 | 16 | 35 | 19 | Public | 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 35 | 21 | 36 | 2 | Public | 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 36 | 3 | 36 | 5 | Public | 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 36 | 7 | 36 | 10 | Public | 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 36 | 11 | 36 | 20 | Public | 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 37 | 13 | 37 | 15 | Public | 611c, 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 37 | 18 | 37 | 24 | Public | 611c, 402, 701 | 38:17-20; 38:23-39:10 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 39 | 17 | 39 | 19 | Public | 611c, 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 39 | 21 | 40 | 3 | Public | 611c, 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 40 | 4 | 40 | 7 | Public | 611c, 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 40 | 9 | 40 | 12 | Public | 611c, 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 41 | 7 | 41 | 19 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 41 | 20 | 41 | 21 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 41 | 23 | 42 | 5 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 42 | 6 | 42 | 8 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 42 | 9 | 43 | 2 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 3 | 43 | 6 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 11 | 43 | 16 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 17 | 43 | 20 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 23 | 43 | 23 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 43 | 24 | 44 | 2 | Public | 611c, 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 44 | 4 | 44 | 5 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 44 | 6 | 44 | 10 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 45 | 11 | 45 | 13 | Public | | 44:11-17; 44:19-22; 44:24-45:10; 45:20-46:4; 46:6 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 45 | 15 | 45 | 16 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 45 | 17 | 45 | 19 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 46 | 19 | 46 | 24 | Public | 602 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 46 | 25 | 47 | 3 | Public | 602 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 47 | 4 | 47 | 6 | Public | 602 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 47 | 7 | 47 | 9 | Public | 602 | 47:10-11; 47:13-14 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 6 | 48 | 10 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 11 | 48 | 13 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 14 | 48 | 16 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 18 | 48 | 19 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 48 | 20 | 48 | 25 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 49 | 2 | 49 | 9 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 49 | 10 | 49 | 18 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 49 | 19 | 49 | 22 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 49 | 24 | 50 | 2 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 50 | 9 | 50 | 12 | Public | 611c, 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 50 | 20 | 50 | 25 | Public | 611c, 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 2 | 51 | 8 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 9 | 51 | 12 | Public | 611c, 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 14 | 51 | 17 | Public | 611c, 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 18 | 51 | 21 | Public | 611c, 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 51 | 23 | 52 | 7 | Public | 611c, 402, 602, 701 | 53:18-55:2; 55:4-56:2 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 52 | 8 | 52 | 15 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 52 | 16 | 52 | 19 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 52 | 21 | 52 | 21 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 52 | 22 | 53 | 17 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 56 | 15 | 56 | 18 | Public | 402, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 56 | 19 | 56 | 24 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 56 | 25 | 57 | 4 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 57 | 5 | 57 | 8 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 57 | 9 | 57 | 15 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 57 | 16 | 57 | 22 | Public | 402, 602, 701 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 137 of 162 PageID# 22144
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Shaughnessy (Kargo)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 57 | 23 | 57 | 25 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 58 | 3 | 58 | 4 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 3 | 60 | 5 | Public | 402, 602, 701 | 59:22-24; 60:2 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 6 | 60 | 9 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 10 | 60 | 13 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 14 | 60 | 17 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 7 | 61 | 11 | Public | 402, 602, 701 | 60:18-20; 60:22-61:6 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 12 | 61 | 14 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 15 | 61 | 17 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 19 | 61 | 19 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 20 | 61 | 24 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 61 | 25 | 62 | 4 | Public | 802, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 62 | 6 | 62 | 14 | Public | 802, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 62 | 22 | 62 | 24 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 2 | 63 | 2 | Public | 611c, 402, 602, 701 | 62:15-17; 62:19-21 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 3 | 63 | 4 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 5 | 63 | 9 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 11 | 63 | 11 | Public | 402, 602, 701 | 64:16-22; 65:11-14; 65:16 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 63 | 24 | 64 | 2 | Public | 602 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 64 | 3 | 64 | 9 | Public | 602 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 65 | 25 | 66 | 4 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 66 | 6 | 66 | 6 | Public | 402, 602, 701, 802 | 68:23-69:3; 69:5-8 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 66 | 7 | 66 | 7 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 66 | 9 | 66 | 22 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 66 | 23 | 67 | 2 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 67 | 3 | 67 | 8 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 67 | 9 | 67 | 12 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 67 | 14 | 67 | 14 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 67 | 15 | 68 | 5 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 68 | 6 | 68 | 9 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 68 | 11 | 68 | 16 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 68 | 17 | 68 | 20 | Public | 402, 602, 701, 802 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 70 | 19 | 70 | 21 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 70 | 23 | 70 | 24 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 70 | 25 | 71 | 4 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 5 | 71 | 6 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 8 | 71 | 12 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 15 | 71 | 17 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 19 | 71 | 20 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 71 | 21 | 71 | 25 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 72 | 2 | 73 | 3 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 73 | 4 | 73 | 6 | Public | 402, 602, 701 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 138 of 162 PageID# 22145
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Shaughnessy (Kargo)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 73 | 8 | 73 | 9 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 74 | 8 | 74 | 20 | Public | 402, 602, 701 | 73:23-24; 74:2-7 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 74 | 21 | 75 | 7 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 75 | 8 | 75 | 13 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 75 | 14 | 75 | 18 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 76 | 15 | 76 | 18 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 76 | 21 | 76 | 24 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 76 | 25 | 77 | 3 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 77 | 5 | 77 | 23 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 78 | 15 | 78 | 19 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 78 | 20 | 79 | 25 | Public | 402, 602, 701 | 80:9-12; 80:14-21 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 80 | 22 | 80 | 25 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 2 | 81 | 8 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 9 | 81 | 10 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 12 | 81 | 14 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 15 | 81 | 16 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 18 | 81 | 18 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 81 | 25 | 82 | 2 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 82 | 4 | 82 | 13 | Public | 611c, 402, 602, 701 | 85:7-8; 85:10-13; 85:15-18; 85:20-86:9 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 82 | 14 | 82 | 15 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 82 | 17 | 82 | 17 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 82 | 18 | 83 | 10 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 86 | 14 | 86 | 21 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 87 | 3 | 87 | 9 | Public | 402, 602, 701 | 87:10-18 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 87 | 19 | 88 | 14 | Confidential | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 88 | 15 | 88 | 18 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 88 | 19 | 89 | 2 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 89 | 3 | 89 | 5 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 89 | 7 | 89 | 9 | Public | 611c, 402, 602, 701 | 89:10-13; 89:15-16 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 89 | 17 | 90 | 3 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 90 | 4 | 90 | 11 | Public | 402, 602, 701 | 90:12-22 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 93 | 22 | 94 | 7 | Public | | 92:5-93:15; 94:13-18; 94:20-23 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 97 | 10 | 97 | 11 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 97 | 13 | 97 | 23 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 110 | 2 | 110 | 4 | Public | 611c, 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 110 | 6 | 110 | 10 | Public | 611c, 402, 602, 701 | 109:8-25 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 110 | 11 | 110 | 24 | Public | 402, 602, 701 | 111:17-24; 112:22-25; 113:3-8 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 125 | 24 | 126 | 3 | Public | | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 126 | 4 | 126 | 7 | Public | | 126:8-12; 126:20-127:2 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|--------------------|-----------------------------|----------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 174 | 11 | 174 | 13 | Public | 402 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 174 | 14 | 174 | 21 | Public | 402 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 174 | 22 | 174 | 24 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 174 | 25 | 175 | 3 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 175 | 4 | 175 | 6 | Public | 402, 602, 701 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | | | | | | | 117:9-23; 118:12-119:9; 121:15-122:2; 122:17-19; 122:21-24; 123:13-22; 124:6-125:5 |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 140 of 162 PageID# 22147
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Sheffer CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott Sheffer | 2021.07.20 | CID | Yes | 7 | 5 | 7 | 8 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 35 | 10 | 36 | 20 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 63 | 2 | 65 | 4 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 76 | 14 | 77 | 23 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 79 | 19 | 81 | 22 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 84 | 23 | 86 | 19 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 88 | 8 | 89 | 15 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 94 | 3 | 98 | 25 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 100 | 15 | 104 | 23 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 113 | 2 | 113 | 22 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 123 | 3 | 123 | 16 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 126 | 17 | 127 | 8 | Highly Confidential | | |
| Scott Sheffer | 2021.07.20 | CID | Yes | 135 | 17 | 138 | 19 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 141 of 162 PageID# 22148
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Shodjai CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Payam Shodjai | 2020.11.10 | CID | No | 5 | 8 | 5 | 10 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 18 | 14 | 18 | 18 | Highly Confidential | | 46:14-46:20; 47:7-47:18 |
| Payam Shodjai | 2020.11.10 | CID | No | 18 | 23 | 19 | 8 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 19 | 19 | 19 | 24 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 23 | 19 | 24 | 3 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 24 | 5 | 24 | 6 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 24 | 8 | 24 | 10 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 28 | 4 | 28 | 7 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 49 | 1 | 49 | 4 | Highly Confidential | | 49:17-50:3 |
| Payam Shodjai | 2020.11.10 | CID | No | 49 | 7 | 49 | 9 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 49 | 10 | 49 | 13 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 50 | 4 | 50 | 6 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 50 | 14 | 50 | 16 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 50 | 17 | 50 | 19 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 51 | 12 | 51 | 13 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 51 | 14 | 51 | 15 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 51 | 16 | 51 | 20 | Highly Confidential | | 51:21-52:2 |
| Payam Shodjai | 2020.11.10 | CID | No | 52 | 4 | 52 | 10 | Highly Confidential | | 50:22-51:10; 53:9-54:4 |
| Payam Shodjai | 2020.11.10 | CID | No | 52 | 11 | 52 | 13 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 66 | 6 | 66 | 8 | Highly Confidential | | 66:9-66:16 |
| Payam Shodjai | 2020.11.10 | CID | No | 66 | 21 | 66 | 23 | Highly Confidential | | 66:24-67:5 |
| Payam Shodjai | 2020.11.10 | CID | No | 68 | 9 | 68 | 13 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 79 | 3 | 79 | 8 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 86 | 21 | 87 | 8 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 91 | 19 | 92 | 3 | Highly Confidential | | 92:4-92:21 |
| Payam Shodjai | 2020.11.10 | CID | No | 102 | 17 | 103 | 2 | Highly Confidential | 402 | 97:16-98:14 |
| Payam Shodjai | 2020.11.10 | CID | No | 103 | 3 | 103 | 7 | Highly Confidential | 402 | |
| Payam Shodjai | 2020.11.10 | CID | No | 104 | 8 | 104 | 15 | Highly Confidential | 402 | |
| Payam Shodjai | 2020.11.10 | CID | No | 104 | 25 | 105 | 2 | Highly Confidential | 402 | |
| Payam Shodjai | 2020.11.10 | CID | No | 106 | 5 | 106 | 7 | Highly Confidential | 402 | |
| Payam Shodjai | 2020.11.10 | CID | No | 106 | 8 | 106 | 10 | Highly Confidential | 402 | 106:11-106:18 |
| Payam Shodjai | 2020.11.10 | CID | No | 108 | 10 | 108 | 15 | Highly Confidential | 402 | 107:19-108:9 |
| Payam Shodjai | 2020.11.10 | CID | No | 141 | 21 | 142 | 9 | Highly Confidential | 402 | 140:21-141:20 |
| Payam Shodjai | 2020.11.10 | CID | No | 142 | 10 | 142 | 19 | Highly Confidential | 402 | |
| Payam Shodjai | 2020.11.10 | CID | No | 169 | 10 | 169 | 14 | Highly Confidential | | 169:21-169:22 |
| Payam Shodjai | 2020.11.10 | CID | No | 169 | 23 | 169 | 25 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 170 | 1 | 170 | 3 | Highly Confidential | | 170:16-161:11 |
| Payam Shodjai | 2020.11.10 | CID | No | 181 | 7 | 181 | 11 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 181 | 12 | 181 | 13 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 181 | 14 | 181 | 21 | Highly Confidential | 402 | |
| Payam Shodjai | 2020.11.10 | CID | No | 181 | 22 | 181 | 24 | Highly Confidential | 402 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 142 of 162 PageID# 22149
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Shodjai CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Payam Shodjai | 2020.11.10 | CID | No | 182 | 13 | 182 | 17 | Highly Confidential | 402 | 182:7-182:11; 182:18-183:1, 183:5-183:6 |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 2 | 183 | 4 | Highly Confidential | 402, 602 | |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 7 | 183 | 13 | Highly Confidential | | 183:18-183:19 |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 20 | 183 | 22 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 23 | 183 | 24 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 25 | 184 | 1 | Highly Confidential | | 184:7-184:19 |
| Payam Shodjai | 2020.11.10 | CID | No | 184 | 23 | 185 | 3 | Highly Confidential | | |
| Payam Shodjai | 2020.11.10 | CID | No | 185 | 7 | 185 | 10 | Highly Confidential | | 185:11-186:11; 187:8-187:13; 187:23-188:20 |
| Payam Shodjai | 2020.11.10 | CID | No | 224 | 15 | 224 | 20 | Highly Confidential | 106, 402 | 218:16-218:21; 223:7-19; 223:20-224:4 |
| Payam Shodjai | 2020.11.10 | CID | No | 224 | 21 | 225 | 2 | Highly Confidential | 106, 402 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 7 | 9 | 7 | 14 | Public | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 10 | 8 | 10 | 23 | Confidential | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 10 | 24 | 11 | 13 | Confidential | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 123 | 11 | 123 | 13 | Confidential | | 118:19-119:21 122:15-123:10 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 123 | 16 | 124 | 2 | Confidential | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 124 | 22 | 124 | 25 | Confidential | | 124:3-9 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 125 | 4 | 125 | 11 | Confidential | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 125 | 12 | 125 | 19 | Highly Confidential | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 128 | 3 | 128 | 5 | Highly Confidential | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 128 | 8 | 128 | 15 | Highly Confidential | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 129 | 23 | 130 | 5 | Highly Confidential | | 129:13-18; 129:21-22 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 130 | 6 | 130 | 12 | Highly Confidential | | 130:13-20 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 211 | 21 | 212 | 2 | Highly Confidential | | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 212 | 20 | 212 | 25 | Highly Confidential | 602 | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 213 | 14 | 213 | 19 | Highly Confidential | | 213:20-22; 214:9-13 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 214 | 1 | 214 | 8 | Highly Confidential | | 214:9-13; 109:16-112:15 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 223 | 1 | 223 | 7 | Highly Confidential | 602 | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 223 | 8 | 223 | 14 | Highly Confidential | 602 | 223:23-224:25 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 7 | 21 | 8 | 1 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 11 | 20 | 12 | 5 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 12 | 6 | 12 | 18 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 13 | 19 | 14 | 12 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 18 | 9 | 18 | 10 | Public | 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 18 | 12 | 18 | 12 | Public | 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 1 | 19 | 3 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 6 | 19 | 6 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 7 | 19 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 9 | 19 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 18 | 19 | 19 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 19 | 21 | 19 | 21 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 7 | 20 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 11 | 20 | 11 | Public | 402, 602, 701 | 179:9-13 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 12 | 20 | 13 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 15 | 20 | 16 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 20 | 17 | 21 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 5 | 21 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 9 | 21 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 10 | 21 | 11 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 13 | 21 | 13 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 15 | 21 | 17 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 19 | 21 | 21 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 21 | 22 | 22 | 11 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 22 | 18 | 22 | 18 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 22 | 20 | 22 | 22 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 1 | 23 | 3 | Public | 402, 602, 701, 611c | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 5 | 23 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 14 | 23 | 16 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 18 | 23 | 18 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 23 | 19 | 23 | 21 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 24 | 1 | 24 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 24 | 10 | 24 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 24 | 18 | 26 | 4 | Public | 611c (24:18-20) | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 7 | 25 | 9 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 11 | 25 | 11 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 13 | 25 | 19 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 21 | 25 | 21 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 25 | 22 | 26 | 1 | Public | 402, 602, 701, 802 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 26 | 3 | 26 | 4 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 26 | 21 | 27 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 7 | 27 | 7 | Public | 402, 602, 701 | 110:12-110:21 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 8 | 27 | 9 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 11 | 27 | 12 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 18 | 27 | 20 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 18 | 28 | 15 | Public | 402, 602, 701, 802 (27:18 - 27:20); 402, 602, 611c, 701, (27:18 - 28:15) | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 27 | 22 | 27 | 22 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 1 | 28 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 4 | 28 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 6 | 28 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 10 | 28 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 13 | 28 | 13 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 15 | 28 | 15 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 16 | 28 | 18 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 28 | 20 | 29 | 5 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 29 | 7 | 29 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 29 | 11 | 29 | 16 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 9 | 31 | 10 | Public | 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 12 | 31 | 17 | Public | 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 18 | 31 | 18 | Public | 402, 602, 611c, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 20 | 31 | 20 | Public | 402, 602, 611c, 701 | 30:11-30:13, 30:15-30:20, 30:22-31:8 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 31 | 21 | 31 | 22 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 2 | 32 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 8 | 32 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 11 | 32 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 13 | 32 | 13 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 15 | 32 | 15 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 16 | 32 | 16 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 18 | 32 | 20 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 32 | 21 | 33 | 1 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 3 | 33 | 6 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 7 | 33 | 10 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 12 | 33 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 13 | 33 | 14 | Public | 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 16 | 33 | 17 | Public | 402, 403, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 18 | 33 | 20 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 33 | 22 | 33 | 22 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 1 | 34 | 3 | Public | 402, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 4 | 34 | 6 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 8 | 34 | 8 | Public | 402, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 9 | 34 | 14 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 15 | 34 | 15 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 34 | 17 | 34 | 20 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 35 | 8 | 35 | 11 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 35 | 13 | 35 | 16 | Public | 402, 602, 701, 802 | 107:19-107:21; 108:1-108:1; 108:2-108:5; 108:7-108:8; 108:9-108:12; 108:14-108:16; 110:1-110:5; 110:8-110:8 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 5 | 36 | 6 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 8 | 36 | 9 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 10 | 36 | 11 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 13 | 36 | 15 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 36 | 22 | 37 | 1 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 37 | 3 | 37 | 13 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 37 | 14 | 37 | 18 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 37 | 20 | 37 | 20 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 37 | 21 | 38 | 5 | Public | 402, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 38 | 19 | 38 | 21 | Public | 402, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 1 | 39 | 2 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 3 | 39 | 4 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 6 | 39 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 8 | 39 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 10 | 39 | 10 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 39 | 11 | 39 | 20 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 40 | 10 | 40 | 11 | Public | 402, 602 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 40 | 13 | 40 | 16 | Public | 402, 602 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 40 | 17 | 41 | 6 | Public | 402, 602, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 41 | 7 | 41 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 41 | 9 | 41 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 41 | 10 | 41 | 15 | Public | 611c, 701, 802 | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 147 of 162 PageID# 22154
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations
Soroca (Magnite)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 41 | 17 | 42 | 6 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 42 | 7 | 42 | 9 | Public | 402, 602, 611c, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 42 | 11 | 42 | 11 | Public | 402, 602, 611c, 701 | 182:12-182:22 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 43 | 22 | 44 | 5 | Public | 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 44 | 9 | 44 | 14 | Public | 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 44 | 15 | 45 | 5 | Public | 802 (45:2-5) | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 45 | 6 | 45 | 14 | Public | 402, 802, 805 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 45 | 15 | 45 | 15 | Public | 402, 602, 802, 805 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 45 | 17 | 45 | 21 | Public | 402, 602, 802, 805 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 45 | 22 | 46 | 17 | Public | 402, 802, 805 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 46 | 18 | 46 | 20 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 46 | 22 | 47 | 6 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 7 | 47 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 9 | 47 | 9 | Public | 402, 602, 611c, 701 | 174:22-175:1; 175:10-175:12; 175:20-177:4; 177:17-178:20 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 15 | 47 | 17 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 18 | 47 | 19 | Public | 402, 602, 611c, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 47 | 21 | 47 | 22 | Public | 402, 602, 611c, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 1 | 48 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 4 | 48 | 4 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 5 | 48 | 13 | Public | 402, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 14 | 48 | 15 | Public | 402, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 48 | 17 | 48 | 19 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 1 | 49 | 4 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 6 | 49 | 10 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 11 | 49 | 12 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 14 | 49 | 14 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 15 | 49 | 18 | Public | 402, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 49 | 20 | 50 | 6 | Public | 402, 701, 802 | 113:17-113:22 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 53 | 7 | 53 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 53 | 10 | 53 | 22 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 1 | 54 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 4 | 54 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 8 | 54 | 11 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 12 | 54 | 14 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 54 | 16 | 54 | 19 | Public | 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 58 | 6 | 58 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 58 | 9 | 58 | 11 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 58 | 21 | 58 | 22 | Public | 402, 602 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 59 | 2 | 59 | 6 | Public | 602 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 60 | 11 | 60 | 16 | Highly Confidential | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 60 | 17 | 60 | 20 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 60 | 22 | 61 | 1 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 61 | 2 | 61 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 4 | 62 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 7 | 62 | 10 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 11 | 62 | 13 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 14 | 62 | 14 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 16 | 62 | 18 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 19 | 62 | 20 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 62 | 22 | 62 | 22 | Public | 402, 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 63 | 11 | 63 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 63 | 14 | 63 | 14 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 63 | 15 | 63 | 20 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 63 | 21 | 64 | 1 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 64 | 3 | 64 | 6 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 64 | 7 | 64 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 64 | 10 | 64 | 11 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 64 | 20 | 65 | 1 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 65 | 3 | 65 | 3 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 65 | 4 | 65 | 14 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 65 | 15 | 65 | 18 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 65 | 20 | 66 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 66 | 3 | 66 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 66 | 22 | 67 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 67 | 4 | 67 | 7 | Public | 402, 602, 701 | 67:8-67:10 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 67 | 19 | 67 | 21 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 68 | 1 | 68 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 68 | 6 | 58 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 68 | 10 | 68 | 13 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 69 | 1 | 69 | 3 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 69 | 5 | 69 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 69 | 6 | 69 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 70 | 13 | 70 | 15 | Public | 402, 602, 611c, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 70 | 17 | 70 | 17 | Public | 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 70 | 18 | 70 | 20 | Public | 402, 602, 611c, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 70 | 22 | 71 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 3 | 71 | 4 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 6 | 71 | 6 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 7 | 71 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 10 | 71 | 10 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 17 | 71 | 19 | Public | 402, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 71 | 20 | 72 | 1 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 72 | 2 | 72 | 3 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 72 | 5 | 72 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 72 | 8 | 72 | 10 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 72 | 12 | 72 | 14 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 9 | 73 | 10 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 12 | 73 | 13 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 14 | 73 | 15 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 16 | 73 | 16 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 18 | 73 | 21 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 73 | 22 | 74 | 1 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 74 | 3 | 74 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 74 | 22 | 75 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 75 | 4 | 75 | 4 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 75 | 5 | 75 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 75 | 18 | 75 | 20 | Public | 402, 602 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 75 | 22 | 76 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 3 | 76 | 3 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 5 | 76 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 6 | 76 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 9 | 76 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 76 | 10 | 76 | 22 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 77 | 15 | 77 | 16 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 77 | 18 | 77 | 20 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 77 | 21 | 77 | 21 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 1 | 78 | 7 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 8 | 78 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 11 | 78 | 11 | Public | 402, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 12 | 78 | 13 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 78 | 15 | 79 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 79 | 6 | 79 | 8 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 79 | 10 | 79 | 12 | Public | 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---------|-------------------|------------------------------|---------------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|------------------------------|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 80 | 7 | 80 | 17 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 80 | 18 | 80 | 19 | Public | 402, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 80 | 21 | 81 | 5 | Public | 602, 701, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 6 | 81 | 7 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 9 | 81 | 13 | Public | 402, 602, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 14 | 81 | 18 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 19 | 81 | 20 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 81 | 22 | 81 | 22 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 82 | 1 | 82 | 4 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 82 | 5 | 82 | 7 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 82 | 9 | 82 | 9 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 82 | 10 | 82 | 17 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 83 | 2 | 83 | 3 | Public | 402, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 83 | 5 | 83 | 8 | Public | 402, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 83 | 9 | 83 | 9 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 83 | 11 | 83 | 12 | Public | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 103 | 16 | 103 | 21 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 103 | 22 | 104 | 2 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 104 | 4 | 104 | 4 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 104 | 5 | 104 | 8 | Public | 402, 602, 701 | 104: 9-10; 104:12; 105:8-10 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 162 | 11 | 162 | 16 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 162 | 17 | 162 | 17 | Public | 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 162 | 19 | 162 | 19 | Public | | 162:20-163:2 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 174 | 20 | 175 | 12 | Public | 402, 802, 602 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 175 | 13 | 175 | 14 | Public | 402, 602, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 175 | 18 | 175 | 19 | Public | 402, 602, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 175 | 20 | 176 | 13 | Public | 402, 602, 802 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 186 | 10 | 186 | 16 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 186 | 18 | 186 | 19 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 186 | 21 | 187 | 1 | Public | 402, 602, 701 | 98:17-98:18; 98:20-98:21 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 187 | 2 | 187 | 17 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 187 | 18 | 187 | 19 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 187 | 21 | 187 | 22 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 188 | 1 | 188 | 2 | Public | 402, 602, 611c, 701, | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 188 | 4 | 188 | 4 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 5 | 191 | 12 | Highly Confidential | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 13 | 190 | 15 | Highly Confidential | | |

Case 1:23-cv-00108-LMB-JFA   Document 919   Filed 07/19/24   Page 151 of 162 PageID# 22158
Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Soroca (Magnite)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 17 | 190 | 17 | Public | | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 18 | 190 | 19 | Highly Confidential | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 190 | 21 | 190 | 22 | Public | 402, 602, | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 1 | 191 | 3 | Highly Confidential | 402, 602, | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 5 | 191 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 6 | 191 | 9 | Highly Confidential | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 11 | 191 | 12 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 191 | 19 | 192 | 2 | Public | 402, 403 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 194 | 5 | 194 | 8 | Public | 402, 611c | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 194 | 10 | 194 | 10 | Public | 402, 403 | 135:18-141:4 |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 194 | 11 | 194 | 12 | Highly Confidential | 402, 611c | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 194 | 14 | 194 | 16 | Highly Confidential | 402 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 2 | 195 | 3 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 5 | 195 | 5 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 6 | 195 | 6 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 8 | 195 | 9 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 10 | 195 | 11 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 13 | 195 | 13 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 14 | 195 | 16 | Public | 402, 602, 701 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 195 | 18 | 195 | 19 | Public | 402, 602, 701 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott Spencer | 2021.08.12 | CID | Yes | 5 | 24 | 6 | 9 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 10 | 23 | 14 | 3 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 14 | 4 | 14 | 10 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 14 | 11 | 14 | 12 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 14 | 17 | 17 | 8 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 17 | 9 | 17 | 17 | Highly Confidential | | 52:15-52:17 |
| Scott Spencer | 2021.08.12 | CID | Yes | 24 | 5 | 24 | 9 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 25 | 4 | 26 | 21 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 27 | 11 | 27 | 17 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 27 | 18 | 28 | 7 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 29 | 13 | 29 | 21 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 29 | 13 | 30 | 3 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 32 | 3 | 32 | 9 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 32 | 10 | 32 | 16 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 32 | 17 | 32 | 23 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 32 | 24 | 33 | 1 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 33 | 2 | 33 | 16 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 33 | 17 | 33 | 22 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 43 | 8 | 43 | 24 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 48 | 3 | 48 | 8 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 48 | 9 | 48 | 13 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 48 | 14 | 48 | 16 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 48 | 17 | 49 | 14 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 49 | 15 | 52 | 14 | Highly Confidential | 602 (50:11 - 50:19) | |
| Scott Spencer | 2021.08.12 | CID | Yes | 57 | 15 | 57 | 20 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 57 | 15 | 58 | 12 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 58 | 13 | 58 | 19 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 58 | 20 | 58 | 25 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 59 | 1 | 59 | 13 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 65 | 21 | 66 | 15 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 70 | 3 | 70 | 12 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 70 | 17 | 71 | 6 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 72 | 2 | 72 | 24 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 82 | 11 | 84 | 13 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 84 | 15 | 84 | 16 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 85 | 8 | 85 | 25 | Highly Confidential | | 86:1-86:8; 86:18-87:2 |
| Scott Spencer | 2021.08.12 | CID | Yes | 97 | 9 | 98 | 15 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 111 | 15 | 112 | 4 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 112 | 5 | 112 | 6 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 112 | 15 | 112 | 25 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 119 | 11 | 119 | 25 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 121 | 19 | 122 | 6 | Highly Confidential | | 122:7 - 122:15 |
| Scott Spencer | 2021.08.12 | CID | Yes | 122 | 16 | 123 | 2 | Highly Confidential | | 127:10 - 128:13 |
| Scott Spencer | 2021.08.12 | CID | Yes | 132 | 25 | 133 | 7 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 141 | 12 | 141 | 16 | Highly Confidential | | |
| Scott Spencer | 2021.08.12 | CID | Yes | 143 | 7 | 143 | 25 | Highly Confidential | 402, 403 | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Spencer CID (Google)

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott Spencer | 2021.08.12 | CID | Yes | 150 | 23 | 153 | 15 | Highly Confidential | | 153:16-154:8 |
| Scott Spencer | 2021.08.12 | CID | Yes | 156 | 12 | 156 | 16 | Highly Confidential | | 157:14-157:21 158:6-158:15 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jason Spero | 2021.09.28 | CID | Yes | 7 | 20 | 7 | 24 | Highly Confidential | | 5:19-5:22 |
| Jason Spero | 2021.09.28 | CID | Yes | 19 | 12 | 19 | 22 | Highly Confidential | | |
| Jason Spero | 2021.09.28 | CID | Yes | 20 | 6 | 20 | 14 | Highly Confidential | | 19:23-20:5; 20:15-20:24 |
| Jason Spero | 2021.09.28 | CID | Yes | 20 | 25 | 22 | 16 | Highly Confidential | | |
| Jason Spero | 2021.09.28 | CID | Yes | 22 | 23 | 22 | 25 | Highly Confidential | | |
| Jason Spero | 2021.09.28 | CID | Yes | 24 | 19 | 24 | 23 | Highly Confidential | | 25:17-25:25; 26:1-26:14 |
| Jason Spero | 2021.09.28 | CID | Yes | 54 | 8 | 54 | 20 | Highly Confidential | | 98:22-99:21 |
| Jason Spero | 2021.09.28 | CID | Yes | 106 | 10 | 106 | 14 | Highly Confidential | | 102:19-103:22 |
| Jason Spero | 2021.09.28 | CID | Yes | 106 | 15 | 107 | 8 | Highly Confidential | | 107:9-107:23 |
| Jason Spero | 2021.09.28 | CID | Yes | 107 | 24 | 108 | 25 | Highly Confidential | | |
| Jason Spero | 2021.09.28 | CID | Yes | 123 | 1 | 124 | 14 | Highly Confidential | | 120:6-120:9; 120:11-120:21 |
| Jason Spero | 2021.09.28 | CID | Yes | 184 | 20 | 185 | 6 | Highly Confidential | | 103:23-103:24; 104:1-105:18; 185:7-185:13; 237:24-240:7 |
| Jason Spero | 2021.09.28 | CID | Yes | 197 | 7 | 197 | 14 | Highly Confidential | | 196:22-197:6; 230:2-230:4; 231:18-231:24 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 4 | 11 | 4 | 13 | Confidential | | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 10 | 2 | 10 | 15 | Confidential | | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 14 | 2 | 15 | 8 | Confidential | | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 19 | 19 | 21 | 20 | Confidential | | 21:21-21:24 |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 22 | 17 | 22 | 21 | Confidential | | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 37 | 19 | 37 | 22 | Confidential | | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 47 | 4 | 47 | 10 | Public | | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 48 | 22 | 49 | 2 | Confidential | | 48:16-48:21 |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 66 | 17 | 67 | 6 | Highly Confidential | | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 67 | 7 | 67 | 17 | Highly Confidential | | 67:18-68:2 |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 106 | 15 | 107 | 3 | Highly Confidential | 802 (106:20-107:3) | 99:25-100:5; 100:7-100:10 |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 169 | 23 | 171 | 10 | Confidential | 802 (170:1-171:10), 602 | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 171 | 11 | 173 | 20 | Confidential | 602 | |
| Rahul Srinivasan | 2023.08.29 | Litigation | Yes | 173 | 21 | 177 | 18 | Highly Confidential | 602, 802 | 178:3-178:9 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Bonita Stewart | 2021.05.17 | CID | Yes | 10 | 22 | 11 | 6 | Highly Confidential | | |
| Bonita Stewart | 2021.05.17 | CID | Yes | 33 | 9 | 33 | 16 | Highly Confidential | 402 | |
| Bonita Stewart | 2021.05.17 | CID | Yes | 33 | 23 | 35 | 7 | Highly Confidential | 402; 403 (35:2-35:7) | 282:19-283:14 |
| Bonita Stewart | 2021.05.17 | CID | Yes | 42 | 17 | 42 | 25 | Highly Confidential | | |
| Bonita Stewart | 2021.05.17 | CID | Yes | 43 | 22 | 44 | 13 | Highly Confidential | | |
| Bonita Stewart | 2021.05.17 | CID | Yes | 53 | 10 | 54 | 6 | Highly Confidential | | 46:5-46:9 |
| Bonita Stewart | 2021.05.17 | CID | Yes | 61 | 11 | 64 | 13 | Highly Confidential | 402 | 66:4-25; 67:2-6; 105:22-106:8; 117:6-118:8 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Alok Verma | 2021.07.21 | CID | Yes | 8 | 15 | 8 | 22 | Highly Confidential | | |
| Alok Verma | 2021.07.21 | CID | Yes | 25 | 17 | 26 | 12 | Highly Confidential | | |
| Alok Verma | 2021.07.21 | CID | Yes | 29 | 14 | 32 | 14 | Highly Confidential | | |
| Alok Verma | 2021.07.21 | CID | Yes | 117 | 5 | 117 | 16 | Highly Confidential | 402 | |
| Alok Verma | 2021.07.21 | CID | Yes | 144 | 14 | 145 | 24 | Highly Confidential | 402 | 145:25 - 146:7; 146:13 - 148:14; 149:4 - 150:22, 153:12 - 154:9 |
| Alok Verma | 2021.07.21 | CID | Yes | 161 | 23 | 168 | 7 | Highly Confidential | 402 | |
| Alok Verma | 2021.07.21 | CID | Yes | 304 | 23 | 305 | 4 | Highly Confidential | 402, 403, 602, 802, 805 | |
| Alok Verma | 2021.07.21 | CID | Yes | 305 | 7 | 305 | 16 | Highly Confidential | 402, 403, 602, 802, 805 | 305:19 - 305:22; 307:4 - 307:18 |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 5 | 19 | 5 | 21 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 8 | 17 | 9 | 5 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 9 | 15 | 10 | 3 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 88 | 7 | 88 | 13 | Highly Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 104 | 15 | 105 | 5 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 105 | 17 | 106 | 3 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 106 | 4 | 106 | 7 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 106 | 8 | 106 | 12 | Confidential | 611c | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 106 | 16 | 106 | 23 | Confidential | 802, 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 106 | 24 | 108 | 3 | Confidential | 802, 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 108 | 4 | 108 | 11 | Confidential | 802, 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 108 | 12 | 108 | 14 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 108 | 20 | 108 | 23 | Confidential | 611c | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 109 | 4 | 109 | 5 | Confidential | 802, 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 109 | 6 | 109 | 9 | Confidential | 802, 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 109 | 12 | 109 | 13 | Confidential | 802, 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 111 | 8 | 111 | 9 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 111 | 11 | 111 | 14 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 115 | 2 | 115 | 8 | Confidential | 611c | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 115 | 11 | 115 | 11 | Confidential | 802, 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 116 | 4 | 116 | 25 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 117 | 21 | 118 | 5 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 118 | 7 | 118 | 23 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 118 | 24 | 119 | 2 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 119 | 4 | 119 | 6 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 119 | 9 | 119 | 12 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 119 | 22 | 120 | 2 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 4 | 120 | 4 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 7 | 120 | 11 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 12 | 120 | 14 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 16 | 120 | 16 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 17 | 120 | 19 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 22 | 120 | 22 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 120 | 23 | 120 | 25 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 2 | 121 | 2 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 4 | 121 | 9 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 10 | 121 | 13 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 16 | 121 | 21 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 121 | 22 | 122 | 9 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 122 | 10 | 122 | 13 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 122 | 16 | 122 | 19 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 122 | 20 | 122 | 23 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 123 | 3 | 123 | 5 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 123 | 13 | 123 | 18 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 125 | 5 | 125 | 9 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 125 | 18 | 125 | 22 | Confidential | 611c, 802 | |

Google LLC's Objections and Counter Designations to Plaintiffs' Deposition Designations

Whitcombe (Meta 30(b)(6))

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 125 | 24 | 126 | 3 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 126 | 11 | 126 | 21 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 126 | 24 | 126 | 25 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 127 | 2 | 127 | 20 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 129 | 3 | 129 | 6 | Confidential | 611c, 802, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 129 | 10 | 129 | 20 | Confidential | 611c, 802, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 130 | 13 | 130 | 18 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 130 | 25 | 131 | 10 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 131 | 14 | 131 | 15 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 131 | 21 | 131 | 25 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 132 | 2 | 132 | 12 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 132 | 19 | 132 | 21 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 132 | 24 | 132 | 24 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 132 | 25 | 133 | 4 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 133 | 5 | 133 | 10 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 133 | 11 | 133 | 14 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 133 | 19 | 133 | 19 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 133 | 20 | 133 | 22 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 134 | 4 | 134 | 6 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 134 | 7 | 134 | 12 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 134 | 16 | 134 | 20 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 134 | 23 | 135 | 9 | Confidential | 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 136 | 23 | 136 | 25 | Confidential | 611c, 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 2 | 137 | 2 | Confidential | 611c, 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 4 | 137 | 6 | Confidential | 611c, 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 9 | 137 | 11 | Confidential | 611c, 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 12 | 137 | 16 | Confidential | 611c, 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 137 | 17 | 137 | 21 | Confidential | 611c, 402, 602, 802, 30b6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 138 | 9 | 138 | 18 | Confidential | 611c, 402, 602, 802, 30b6, 701 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 138 | 19 | 138 | 24 | Confidential | 611c, 402, 602, 802, 30b6, 701 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 139 | 5 | 139 | 10 | Confidential | 611c, 402, 602, 802, 30b6, 701 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 139 | 11 | 139 | 14 | Confidential | 611c, 402, 602, 802, 30b6, 701 | 140:5-8; 140:14-24 |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 139 | 21 | 140 | 3 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 140 | 25 | 141 | 5 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 141 | 9 | 141 | 10 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 141 | 11 | 141 | 14 | Confidential | 611c, 402, 602, 701, 802 | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 141 | 18 | 141 | 19 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 141 | 20 | 141 | 23 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 142 | 5 | 142 | 7 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 144 | 7 | 144 | 23 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 146 | 5 | 146 | 8 | Confidential | 611c, 402, 602, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 146 | 11 | 146 | 11 | Confidential | 611c, 402, 602, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 146 | 13 | 146 | 15 | Confidential | 611c, 402, 602, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 146 | 18 | 146 | 18 | Confidential | 611c, 402, 602, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 148 | 13 | 148 | 25 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 150 | 6 | 150 | 7 | Confidential | 611c, 402, 602, 701, 802 | 149:24-150:4 |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 150 | 14 | 150 | 17 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 151 | 18 | 151 | 24 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 152 | 7 | 152 | 12 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 152 | 21 | 152 | 23 | Confidential | 611c, 402, 602, 701, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 153 | 7 | 153 | 17 | Confidential | 611c, 402, 602, 701, 802 | 156:13-15; 156:20-24 |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 176 | 14 | 176 | 17 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 176 | 20 | 177 | 18 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 177 | 19 | 177 | 25 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 178 | 3 | 178 | 9 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 178 | 11 | 178 | 14 | Confidential | | 172:25-173:4; 173:7-17; 178:17-22; 178:24-179:6 |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 184 | 24 | 185 | 3 | Confidential | 402 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 185 | 5 | 185 | 11 | Confidential | 402 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 189 | 10 | 189 | 14 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 189 | 22 | 190 | 20 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 190 | 21 | 190 | 25 | Confidential | 611c | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 191 | 5 | 191 | 6 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 191 | 11 | 191 | 13 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 191 | 16 | 192 | 5 | Confidential | 611c (191:25-192:5) | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 192 | 8 | 192 | 20 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 192 | 21 | 192 | 23 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 192 | 21 | 200 | 17 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 192 | 25 | 193 | 3 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 193 | 5 | 193 | 7 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 193 | 21 | 193 | 23 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 194 | 4 | 194 | 5 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 194 | 6 | 194 | 11 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 194 | 15 | 194 | 23 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 195 | 2 | 195 | 5 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 195 | 9 | 195 | 13 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 195 | 16 | 195 | 20 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 195 | 24 | 196 | 4 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 196 | 7 | 196 | 11 | Confidential | 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 196 | 16 | 196 | 17 | Confidential | 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 196 | 18 | 196 | 21 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 196 | 24 | 197 | 2 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 197 | 3 | 197 | 7 | Public | 611c | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 197 | 17 | 198 | 4 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 198 | 5 | 198 | 10 | Confidential | 611c | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 198 | 13 | 198 | 18 | Public | 611c | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 198 | 21 | 198 | 25 | Confidential | 611c, 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 199 | 4 | 199 | 5 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 199 | 19 | 199 | 24 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 200 | 4 | 200 | 17 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 200 | 18 | 200 | 24 | Public | 611c | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 201 | 4 | 201 | 16 | Confidential | 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 3 | 202 | 7 | Confidential | 611c, 103 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 11 | 202 | 12 | Confidential | 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 17 | 202 | 19 | Public | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 22 | 202 | 23 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 202 | 24 | 203 | 2 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 203 | 3 | 203 | 5 | Public | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 203 | 10 | 203 | 20 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 203 | 21 | 204 | 5 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 204 | 6 | 204 | 11 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 204 | 15 | 204 | 17 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 204 | 19 | 204 | 22 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 204 | 23 | 204 | 23 | Public | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 205 | 2 | 205 | 7 | Public | 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 205 | 12 | 205 | 16 | Confidential | 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 206 | 3 | 206 | 8 | Public | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 206 | 12 | 206 | 13 | Confidential | 611c, 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 208 | 15 | 209 | 7 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 210 | 19 | 210 | 22 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 211 | 4 | 211 | 7 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 211 | 8 | 211 | 22 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 211 | 25 | 212 | 11 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 212 | 14 | 212 | 14 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 212 | 15 | 212 | 25 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 213 | 4 | 213 | 4 | Confidential | 402, 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 215 | 16 | 215 | 21 | Confidential | | 215:6-10 |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 215 | 23 | 216 | 10 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 216 | 11 | 216 | 17 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 216 | 20 | 217 | 13 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 265 | 23 | 266 | 3 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 266 | 9 | 266 | 19 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 267 | 10 | 267 | 14 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 267 | 18 | 267 | 19 | Confidential | 802 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 269 | 25 | 270 | 6 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 270 | 9 | 270 | 16 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 270 | 17 | 270 | 24 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 271 | 2 | 271 | 7 | Confidential | | |

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Page From | Line From | Page to | Line to | Party Confidentiality as of 2024.07.03 | Google Objections | Google Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 271 | 8 | 271 | 18 | Confidential | 602 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 271 | 21 | 271 | 25 | Confidential | | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 272 | 4 | 272 | 16 | Confidential | | |