# **Exhibit A**

APPLOVIN000053

**NON-PARTY APPLOVIN CORPORATION — HIGHLY CONFIDENTIAL (Redacted Version)**

| Month | Ad Network | Impressions | Publishers' Estimated Revenue (USD) |
|---|---|---|---|
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-08 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |
| 2021-09 | Redacted | Redacted | Redacted |

APPLOVIN000053

| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-09 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-10 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-11 | *Redacted* | *Redacted* | *Redacted* |
| 2021-12 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2021-12 | Redacted | Redacted | Redacted |
|---------|----------|----------|----------|
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2021-12 | Redacted | Redacted | Redacted |
| 2022-01 | Redacted | Redacted | Redacted |
| 2022-01 | Redacted | Redacted | Redacted |
| 2022-01 | Redacted | Redacted | Redacted |
| 2022-01 | Redacted | Redacted | Redacted |
| 2022-01 | Redacted | Redacted | Redacted |
| 2022-01 | Redacted | Redacted | Redacted |
| 2022-01 | Redacted | Redacted | Redacted |
| 2022-01 | Redacted | Redacted | Redacted |

APPLOVIN000053

| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-01 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-02 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |
| 2022-03 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2022-03 | Redacted | Redacted | Redacted |
|---------|----------|----------|----------|
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-03 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |
| 2022-04 | Redacted | Redacted | Redacted |

APPLOVIN000053

| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
|---------|-----------|-----------|-----------|
| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
| 2022-04 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-05 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |
| 2022-06 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-07 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-08 | *Redacted* | *Redacted* | *Redacted* |
| 2022-09 | *Redacted* | *Redacted* | *Redacted* |
| 2022-09 | *Redacted* | *Redacted* | *Redacted* |
| 2022-09 | *Redacted* | *Redacted* | *Redacted* |
| 2022-09 | *Redacted* | *Redacted* | *Redacted* |
| 2022-09 | *Redacted* | *Redacted* | *Redacted* |
| 2022-09 | *Redacted* | *Redacted* | *Redacted* |
| 2022-09 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2022-09 | Redacted | Redacted | Redacted |
|---------|----------|----------|----------|
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-09 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |

APPLOVIN000053

| 2022-10 | Redacted | Redacted | Redacted |
|---------|----------|----------|----------|
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-10 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |

APPLOVIN000053

| 2022-11 | Redacted | Redacted | Redacted |
|---------|----------|----------|----------|
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-11 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |

APPLOVIN000053

| 2022-12 | Redacted | Redacted | Redacted |
|---------|----------|----------|----------|
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2022-12 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |
| 2023-01 | Redacted | Redacted | Redacted |

APPLOVIN000053

| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
|---------|-----------|-----------|-----------|
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-01 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-02 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-03 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
|---------|-----------|-----------|-----------|
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-04 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |

APPLOVIN000053

| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
|---------|------------|------------|------------|
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |
| 2023-05 | *Redacted* | *Redacted* | *Redacted* |

**NON-PARTY APPLOVIN CORPORATION — HIGHLY CONFIDENTIAL (Red**

| Publisher | Month | Header Bidding Source | Impressions |
|-----------|-------|----------------------|-------------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| Redacted | 2021-04 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| Redacted | 2021-05 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

APPLOVIN000053

| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-08 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-09 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-09 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-07 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| acted Version) |
| --- |
| **Publishers' Earnings (USD)** |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| Redacted |
| --- |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| Redacted |
|----------|
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |


| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| Redacted |
| --- |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |
| Redacted |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

**NON-PARTY APPLOVIN CORPORATION — HIGHLY CONFIDENTIAL**

| Advertiser | Month | Format | Impressions |
|---|---|---|---|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

| Redacted | 2021-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |
| *Redacted* | 2021-04 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-04 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |
| *Redacted* | 2021-05 | *Redacted* | *Redacted* |

| Redacted | 2021-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-05 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |
| *Redacted* | 2021-06 | *Redacted* | *Redacted* |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| Redacted | 2021-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |
| Redacted | 2021-06 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

| Redacted | 2021-07 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |
| *Redacted* | 2021-07 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-07 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
|------------|---------|------------|------------|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |

| Redacted | 2021-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |
| Redacted | 2021-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-08 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-09 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |
| *Redacted* | 2021-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |

| Redacted | 2021-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-09 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |
| *Redacted* | 2021-10 | *Redacted* | *Redacted* |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |

| Redacted | 2021-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-10 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2021-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |
| *Redacted* | 2021-11 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-11 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |
| *Redacted* | 2021-12 | *Redacted* | *Redacted* |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2021-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2021-12 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |
| Redacted | 2022-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-01 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |
| *Redacted* | 2022-02 | *Redacted* | *Redacted* |

| Redacted | 2022-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-02 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| Redacted | 2022-03 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |
| *Redacted* | 2022-03 | *Redacted* | *Redacted* |

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-03 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |
| Redacted | 2022-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-04 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

| Redacted | 2022-05 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |

| Redacted | 2022-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |
| Redacted | 2022-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-05 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |
| *Redacted* | 2022-06 | *Redacted* | *Redacted* |

| Redacted | 2022-06 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-06 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

APPLOVIN000053

| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| | | | |
|---|---|---|---|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |
| *Redacted* | 2022-07 | *Redacted* | *Redacted* |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-07 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-07 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-08 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |
| Redacted | 2022-08 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-08 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |
| *Redacted* | 2022-09 | *Redacted* | *Redacted* |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |

| Redacted | 2022-09 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-09 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-10 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |
| Redacted | 2022-10 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-10 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |
| *Redacted* | 2022-11 | *Redacted* | *Redacted* |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-11 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-11 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2022-12 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |
| Redacted | 2022-12 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2022-12 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-01 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |
| Redacted | 2023-01 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-01 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |
| *Redacted* | 2023-02 | *Redacted* | *Redacted* |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |

| Redacted | 2023-02 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-02 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-03 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |
| Redacted | 2023-03 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-03 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |
| *Redacted* | 2023-04 | *Redacted* | *Redacted* |

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-04 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |

| Redacted | 2023-04 | Redacted | Redacted |
|---|---|---|---|
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-04 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| | | | |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| Redacted | 2023-05 | Redacted | Redacted |
|----------|---------|----------|----------|
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |
| Redacted | 2023-05 | Redacted | Redacted |

APPLOVIN000053

| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
|---|---|---|---|
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |
| *Redacted* | 2023-05 | *Redacted* | *Redacted* |

APPLOVIN000053

| (Redacted Version) |
| --- |
| **Advertiser Spend (USD)** |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
| --- |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053

| |
|---|
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |
| *Redacted* |

APPLOVIN000053