| | | | | ***Highly Confidential***<br>Requested [REDACTED] O&O Revenue Data | | | | |
|---|---|---|---|---|---|---|---|
| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
| 2015 | 1 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 1 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2015 | 2 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 2 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 3 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|--------------------------|----------------|
| 2015 | 4 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 4 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2015 | 5 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 5 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 6 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|----------------------------|---------------|
| 2015 | 7 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 7 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|--------------------------|---------------|
| 2015 | 8 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 8 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2015 | 9 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 9 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 10 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2015 | 11 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 11 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2015 | 12 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2015 | 12 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2016 | 1 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 1 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 2 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2016 | 3 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 3 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2016 | 4 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 4 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2016 | 5 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 5 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2016 | 6 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 6 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 7 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|--------------------|--------------------|---------|--------------------------|---------------|
| 2016 | 8 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 8 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2016 | 9 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 9 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2016 | 10 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 10 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2016 | 11 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 11 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2016 | 12 US | | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 US | | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 US | | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 US | | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 US | | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 US | | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 US | | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2016 | 12 US | | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 Rest of World | | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 US | | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 1 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 1 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2017 | 2 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 2 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 3 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|--------------------------|---------------|
| 2017 | 4 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 4 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 5 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 5 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 6 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 6 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 7 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 7 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 8 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 8 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 9 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 9 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 10 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 10 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 11 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 11 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2017 | 12 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2017 | 12 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2018 | 1 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 1 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|--------------------------|--------------|
| 2018 | 2 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 2 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2018 | 3 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 3 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2018 | 4 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 4 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2018 | 5 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 5 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2018 | 6 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 6 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|---------------------|---------|---------------------------|---------------|
| 2018 | 7 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 7 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2018 | 8 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 8 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 9 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|--------------------|--------------------|---------|--------------------------|----------------|
| 2018 | 9 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 10 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2018 | 11 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 11 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|--------------------|--------------------|---------|--------------------------|---------------|
| 2018 | 12 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2018 | 12 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 1 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 1 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2019 | 2 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 2 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 3 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 3 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 4 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 4 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 5 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 5 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2019 | 6 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 6 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 7 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | amplify pre-roll (rtb) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 7 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 8 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 8 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|----------------------------|----------------|
| 2019 | 9 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 9 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 10 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 10 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 11 US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 11 US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2019 | 12 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2019 | 12 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2020 | 1 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 1 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|---|---|---|---|---|---|---|---|
| 2020 | 2 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 2 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2020 | 3 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 3 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 4 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2020 | 4 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 5 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2020 | 6 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | legacy | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 6 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2020 | 7 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 7 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | subscription | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED

| Year | Month | Geography | Type of Transaction | Campaign Objective | Revenue | # Monetizable Engagements | # Impressions |
|------|-------|-----------|---------------------|--------------------|---------|---------------------------|---------------|
| 2020 | 8 | Rest of World | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | fixed price | first views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | Rest of World | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | amplify pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | amplify sponsorships pre-roll | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | app installs | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | app re-engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | followers | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | quick promote | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | reach | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | reach (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | tweet engagements | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | video views | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | website clicks | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | website clicks (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | website conversions | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | auction | website conversions (video) | [REDACTED] | [REDACTED] | [REDACTED] |
| 2020 | 8 | US | fixed price | trends | [REDACTED] | [REDACTED] | [REDACTED] |

FOIA CONFIDENTIAL TREATMENT REQUESTED