# Exhibit 1

Objections to Defendant's Counter-Designated Deposition Testimony

**United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)**

**Plaintiffs' Objections to Google's Counter Designations**

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| James Avery | 2023.08.16 | Litigation | Yes | 68 | 4 | 68 | 10 | Not responsive to DOJ designation (68:4-5); 611c, V (68:6-10) |
| James Avery | 2023.08.16 | Litigation | Yes | 24 | 1 | 24 | 1 | |
| James Avery | 2023.08.16 | Litigation | Yes | 83 | 6 | 83 | 22 | |
| James Avery | 2023.08.16 | Litigation | Yes | 84 | 10 | 84 | 11 | O, V |
| James Avery | 2023.08.16 | Litigation | Yes | 84 | 13 | 84 | 13 | O, V |
| James Avery | 2023.08.16 | Litigation | Yes | 41 | 22 | 42 | 1 | |
| James Avery | 2023.08.16 | Litigation | Yes | 42 | 3 | 42 | 3 | |
| James Avery | 2023.08.16 | Litigation | Yes | 84 | 15 | 84 | 23 | |
| James Avery | 2023.08.16 | Litigation | Yes | 85 | 15 | 85 | 17 | |
| James Avery | 2023.08.16 | Litigation | Yes | 46 | 16 | 46 | 17 | |
| James Avery | 2023.08.16 | Litigation | Yes | 69 | 3 | 69 | 8 | |
| James Avery | 2023.08.16 | Litigation | Yes | 72 | 25 | 73 | 3 | |
| James Avery | 2023.08.16 | Litigation | Yes | 73 | 15 | 73 | 20 | |
| James Avery | 2023.08.16 | Litigation | Yes | 74 | 8 | 74 | 10 | |
| James Avery | 2023.08.16 | Litigation | Yes | 74 | 25 | 75 | 8 | |
| James Avery | 2023.08.16 | Litigation | Yes | 75 | 11 | 76 | 8 | V (76:6-8) |
| James Avery | 2023.08.16 | Litigation | Yes | 76 | 10 | 76 | 22 | V (76:10-11) |
| James Avery | 2023.08.16 | Litigation | Yes | 77 | 9 | 77 | 17 | 611c, V |
| James Avery | 2023.08.16 | Litigation | Yes | 77 | 21 | 78 | 23 | O, V |
| James Avery | 2023.08.16 | Litigation | Yes | 78 | 25 | 79 | 1 | O, V |
| James Avery | 2023.08.16 | Litigation | Yes | 79 | 3 | 79 | 7 | |
| James Avery | 2023.08.16 | Litigation | Yes | 82 | 5 | 82 | 5 | V |
| James Avery | 2023.08.16 | Litigation | Yes | 81 | 9 | 81 | 19 | V (81:18-19) |
| James Avery | 2023.08.16 | Litigation | Yes | 81 | 21 | 82 | 3 | V |
| James Avery | 2023.08.16 | Litigation | Yes | 82 | 7 | 82 | 18 | |
| James Avery | 2023.08.16 | Litigation | Yes | 82 | 21 | 82 | 23 | 611c, O |
| James Avery | 2023.08.16 | Litigation | Yes | 82 | 25 | 82 | 25 | 611c, O |
| James Avery | 2023.08.16 | Litigation | Yes | 53 | 22 | 54 | 15 | Not responsive to DOJ designation |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| James Avery | 2023.08.16 | Litigation | Yes | 54 | 23 | 54 | 25 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 55 | 13 | 55 | 16 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 55 | 19 | 56 | 14 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 57 | 17 | 58 | 1 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 58 | 13 | 58 | 16 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 61 | 19 | 62 | 16 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 63 | 4 | 63 | 5 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 63 | 14 | 63 | 16 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 69 | 16 | 69 | 18 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 69 | 24 | 70 | 5 | Not responsive to DOJ designation |
| James Avery | 2023.08.16 | Litigation | Yes | 70 | 10 | 71 | 25 | |
| James Avery | 2023.08.16 | Litigation | Yes | 72 | 11 | 72 | 13 | 104a, 602 |
| James Avery | 2023.08.16 | Litigation | Yes | 72 | 15 | 72 | 16 | 104a, 602 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2020.10.02 | CID | No | 16 | 7 | 16 | 13 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 19 | 1 | 19 | 16 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 30 | 12 | 31 | 1 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 53 | 8 | 54 | 7 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 66 | 23 | 67 | 18 | Not responsive to DOJ designation |
| Jonathan Bellack | 2020.10.02 | CID | No | 72 | 2 | 72 | 6 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 77 | 24 | 78 | 9 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 76 | 22 | 77 | 23 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 96 | 22 | 97 | 2 | Not responsive to DOJ designation |
| Jonathan Bellack | 2020.10.02 | CID | No | 97 | 14 | 98 | 12 | Not responsive to DOJ designation |
| Jonathan Bellack | 2020.10.02 | CID | No | 98 | 17 | 98 | 24 | Not responsive to DOJ designation |
| Jonathan Bellack | 2020.10.02 | CID | No | 99 | 8 | 101 | 5 | Not responsive to DOJ designation |
| Jonathan Bellack | 2020.10.02 | CID | No | 101 | 23 | 102 | 19 | Not responsive to DOJ designation |
| Jonathan Bellack | 2020.10.02 | CID | No | 107 | 12 | 108 | 4 | Not responsive to DOJ designation |
| Jonathan Bellack | 2020.10.02 | CID | No | 109 | 11 | 109 | 22 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 121 | 7 | 121 | 11 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 131 | 5 | 131 | 17 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 132 | 10 | 134 | 9 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 136 | 1 | 136 | 11 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 137 | 19 | 137 | 24 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 143 | 18 | 144 | 16 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 148 | 17 | 149 | 13 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 177 | 21 | 178 | 1 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 213 | 4 | 214 | 10 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 217 | 11 | 218 | 19 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2020.10.02 | CID | No | 256 | 5 | 256 | 12 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 258 | 4 | 259 | 9 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 280 | 22 | 281 | 4 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 281 | 15 | 281 | 19 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 282 | 5 | 282 | 12 | |
| Jonathan Bellack | 2020.10.02 | CID | No | 286 | 24 | 289 | 6 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

**Plaintiffs' Objections to Google's Counter Designations**

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 82 | 3 | 82 | 15 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 83 | 2 | 83 | 6 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 83 | 9 | 83 | 10 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 83 | 12 | 83 | 19 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 101 | 22 | 102 | 4 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 105 | 8 | 105 | 11 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 105 | 14 | 105 | 24 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 106 | 2 | 106 | 11 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 108 | 2 | 108 | 8 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 136 | 2 | 136 | 5 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 136 | 8 | 136 | 12 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 136 | 14 | 136 | 15 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 136 | 17 | 136 | 22 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 136 | 19 | 137 | 21 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 137 | 24 | 138 | 15 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 178 | 11 | 179 | 19 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 184 | 11 | 184 | 13 | |

**United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)**
**Plaintiffs' Objections to Google's Counter Designations**

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 184 | 15 | 185 | 1 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 185 | 3 | 185 | 4 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 186 | 5 | 186 | 8 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 201 | 20 | 202 | 13 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 207 | 23 | 208 | 4 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 208 | 7 | 208 | 10 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 211 | 2 | 211 | 7 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 211 | 9 | 211 | 13 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 215 | 18 | 215 | 22 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 219 | 9 | 219 | 14 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 232 | 3 | 232 | 13 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 239 | 3 | 239 | 16 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 246 | 4 | 246 | 7 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 246 | 9 | 247 | 1 | Not responsive to DOJ designation |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 268 | 19 | 268 | 23 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 269 | 3 | 269 | 7 | |
| Jonathan Bellack | 2023.11.16 | Litigation | Yes | 269 | 13 | 269 | 17 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Brad Bender | 2020.10.16 | CID | No | 30 | 14 | 32 | 7 | |
| Brad Bender | 2020.10.16 | CID | No | 34 | 6 | 34 | 23 | |
| Brad Bender | 2020.10.16 | CID | No | 42 | 10 | 43 | 20 | |
| Brad Bender | 2020.10.16 | CID | No | 44 | 23 | 46 | 2 | 602, 104a |
| Brad Bender | 2020.10.16 | CID | No | 46 | 3 | 46 | 15 | |
| Brad Bender | 2020.10.16 | CID | No | 36 | 5 | 38 | 7 | |
| Brad Bender | 2020.10.16 | CID | No | 50 | 20 | 52 | 11 | |
| Brad Bender | 2020.10.16 | CID | No | 56 | 22 | 58 | 13 | |
| Brad Bender | 2020.10.16 | CID | No | 58 | 14 | 58 | 23 | |
| Brad Bender | 2020.10.16 | CID | No | 90 | 6 | 90 | 17 | |
| Brad Bender | 2020.10.16 | CID | No | 114 | 12 | 116 | 2 | |
| Brad Bender | 2020.10.16 | CID | No | 140 | 8 | 141 | 13 | |
| Brad Bender | 2020.10.16 | CID | No | 141 | 17 | 142 | 13 | |
| Brad Bender | 2020.10.16 | CID | No | 155 | 2 | 155 | 15 | |
| Brad Bender | 2020.10.16 | CID | No | 158 | 15 | 159 | 6 | |
| Brad Bender | 2020.10.16 | CID | No | 165 | 6 | 166 | 11 | |
| Brad Bender | 2020.10.16 | CID | No | 226 | 9 | 227 | 11 | |
| Brad Bender | 2020.10.16 | CID | No | 231 | 21 | 232 | 23 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 185 | 17 | 185 | 24 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 186 | 4 | 186 | 22 | |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 187 | 15 | 188 | 5 | 104a; 602 |
| Gopal Krishan Bhatia | 2023.09.21 | Litigation | Yes | 188 | 8 | 188 | 12 | 104a; 602 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 53 | 11 | 53 | 17 | V, O, CD, MT, 611c |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 53 | 19 | 53 | 23 | V, O, CD, MT, 611c |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 55 | 5 | 55 | 9 | V, O |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 55 | 11 | 55 | 13 | |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 144 | 13 | 144 | 18 | 611c, 106 |
| Bo Bradbury | 2023.09.08 | Litigation | Yes | 150 | 11 | 150 | 23 | 106 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 29 | 18 | 30 | 13 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 29 | 11 | 29 | 15 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 36 | 21 | 37 | 2 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 37 | 5 | 37 | 14 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 43 | 20 | 44 | 5 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 54 | 20 | 55 | 9 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 57 | 19 | 58 | 3 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 62 | 7 | 62 | 19 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 64 | 23 | 65 | 7 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 66 | 10 | 66 | 14 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 84 | 7 | 84 | 21 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 97 | 9 | 97 | 18 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 97 | 21 | 97 | 21 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 102 | 3 | 102 | 5 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 102 | 8 | 102 | 15 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 109 | 2 | 109 | 8 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 112 | 7 | 112 | 11 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 124 | 8 | 124 | 16 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 134 | 24 | 135 | 2 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 135 | 5 | 135 | 7 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 139 | 13 | 139 | 14 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 139 | 8 | 139 | 10 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 134 | 14 | 134 | 15 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 134 | 18 | 134 | 23 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 138 | 15 | 138 | 15 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 138 | 18 | 138 | 19 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 161 | 22 | 162 | 5 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 254 | 4 | 254 | 22 | Not responsive to DOJ designation (254:9-22) |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 255 | 11 | 255 | 23 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 160 | 3 | 160 | 5 | Incomplete |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Andrew Casale | 2023.09.26 | Litigation | Yes | 165 | 24 | 166 | 8 | Not responsive to DOJ designation |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 190 | 8 | 190 | 20 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 190 | 21 | 191 | 4 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 198 | 7 | 198 | 14 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 200 | 19 | 200 | 20 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 200 | 23 | 200 | 24 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 226 | 24 | 227 | 2 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 227 | 5 | 228 | 2 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 235 | 24 | 236 | 7 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 247 | 2 | 247 | 6 | V, O |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 247 | 8 | 247 | 10 | V, O |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 249 | 20 | 250 | 8 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 8 | 3 | 8 | 25 | |
| Andrew Casale | 2023.09.26 | Litigation | Yes | 9 | 2 | 9 | 12 | |

11

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Sam Cox | 2020.10.26 | CID | No | 14 | 8 | 14 | 22 | |
| Sam Cox | 2020.10.26 | CID | No | 18 | 12 | 19 | 20 | Not responsive to DOJ designation |
| Sam Cox | 2020.10.26 | CID | No | 125 | 10 | 125 | 20 | |
| Sam Cox | 2020.10.26 | CID | No | 128 | 5 | 128 | 24 | |
| Sam Cox | 2020.10.26 | CID | No | 129 | 5 | 129 | 13 | |
| Sam Cox | 2020.10.26 | CID | No | 129 | 18 | 129 | 24 | |
| Sam Cox | 2020.10.26 | CID | No | 202 | 21 | 203 | 22 | |
| Sam Cox | 2020.10.26 | CID | No | 65 | 20 | 66 | 2 | Not responsive to DOJ designation |
| Sam Cox | 2020.10.26 | CID | No | 67 | 21 | 67 | 25 | Not responsive to DOJ designation |
| Sam Cox | 2020.10.26 | CID | No | 78 | 25 | 80 | 13 | Not responsive to DOJ designation |
| Sam Cox | 2020.10.26 | CID | No | 241 | 23 | 242 | 9 | |
| Sam Cox | 2020.10.26 | CID | No | 29 | 16 | 30 | 24 | |
| Sam Cox | 2020.10.26 | CID | No | 35 | 9 | 36 | 23 | Not responsive to DOJ designation |
| Sam Cox | 2020.10.26 | CID | No | 29 | 17 | 30 | 24 | |
| Sam Cox | 2020.10.26 | CID | No | 49 | 2 | 50 | 24 | Not responsive to DOJ designation |
| Sam Cox | 2020.10.26 | CID | No | 78 | 25 | 80 | 13 | |
| Sam Cox | 2020.10.26 | CID | No | 117 | 18 | 118 | 23 | Not responsive to DOJ designation |
| Sam Cox | 2020.10.26 | CID | No | 153 | 3 | 155 | 7 | |
| Sam Cox | 2020.10.26 | CID | No | 277 | 6 | 277 | 24 | |
| Sam Cox | 2020.10.26 | CID | No | 280 | 5 | 280 | 13 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Tim Craycroft | 2023.08.15 | Litigation | Yes | 136 | 13 | 136 | 17 | 402, 403, 802 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**Plaintiffs' Objections to Google's Counter Designations**

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 8 | 16 | 9 | 8 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 28 | 12 | 28 | 12 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 95 | 23 | 96 | 1 | |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 93 | 22 | 94 | 4 | O, V (94:2-4) |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 94 | 6 | 94 | 6 | O, V |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 71 | 23 | 71 | 25 | Not responsive to DOJ designation |
| Arnaud Creput | 2023.09.05 | Litigation | Yes | 72 | 2 | 72 | 3 | Not responsive to DOJ designation |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| John Dederick | 2023.07.28 | Litigation | Yes | 25 | 6 | 25 | 11 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 69 | 7 | 69 | 19 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 70 | 22 | 71 | 9 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 114 | 25 | 115 | 4 | 611(c) |
| John Dederick | 2023.07.28 | Litigation | Yes | 118 | 17 | 118 | 21 | 611(c) |
| John Dederick | 2023.07.28 | Litigation | Yes | 125 | 3 | 126 | 4 | 611(c) |
| John Dederick | 2023.07.28 | Litigation | Yes | 145 | 19 | 146 | 2 | 104a, 611(c) |
| John Dederick | 2023.07.28 | Litigation | Yes | 147 | 20 | 148 | 17 | 104a, 402, 403, |
| John Dederick | 2023.07.28 | Litigation | Yes | 150 | 2 | 150 | 14 | 104a, 402, 403, |
| John Dederick | 2023.07.28 | Litigation | Yes | 202 | 14 | 202 | 19 | |
| John Dederick | 2023.07.28 | Litigation | Yes | 307 | 24 | 308 | 4 | Not responsive to DOJ designation |
| John Dederick | 2023.07.28 | Litigation | Yes | 309 | 16 | 310 | 2 | Not responsive to DOJ designation |

15

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| John Gentry | 2023.10.26 | Litigation | Yes | 264 | 17 | 264 | 21 | MT; 611c |
| John Gentry | 2023.10.26 | Litigation | Yes | 264 | 23 | 265 | 3 | MT; 611c |
| John Gentry | 2023.10.26 | Litigation | Yes | 265 | 6 | 265 | 7 | V; 611c |
| John Gentry | 2023.10.26 | Litigation | Yes | 265 | 9 | 265 | 12 | V; 611c |
| John Gentry | 2023.10.26 | Litigation | Yes | 265 | 15 | 265 | 19 | V; 611c |
| John Gentry | 2023.10.26 | Litigation | Yes | 85 | 25 | 86 | 1 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 86 | 3 | 86 | 5 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 89 | 19 | 90 | 3 | |
| John Gentry | 2023.10.26 | Litigation | Yes | 221 | 23 | 221 | 25 | 104a; 602 |
| John Gentry | 2023.10.26 | Litigation | Yes | 222 | 3 | 222 | 4 | 104a; 602 |
| John Gentry | 2023.10.26 | Litigation | Yes | 222 | 8 | 222 | 9 | 104a; 602 |
| John Gentry | 2023.10.26 | Litigation | Yes | 222 | 13 | 222 | 14 | 104a; 602 |
| John Gentry | 2023.10.26 | Litigation | Yes | 222 | 16 | 222 | 16 | 104a; 602 |
| John Gentry | 2023.10.26 | Litigation | Yes | 222 | 18 | 222 | 19 | 104a; 602 |
| John Gentry | 2023.10.26 | Litigation | Yes | 222 | 21 | 222 | 21 | 104a; 602 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Jim Giles | 2020.11.06 | CID | No | 26 | 2 | 26 | 18 | |
| Jim Giles | 2020.11.06 | CID | No | 27 | 12 | 28 | 5 | |
| Jim Giles | 2020.11.06 | CID | No | 29 | 8 | 29 | 14 | |
| Jim Giles | 2020.11.06 | CID | No | 30 | 19 | 31 | 3 | |
| Jim Giles | 2020.11.06 | CID | No | 35 | 20 | 35 | 20 | |
| Jim Giles | 2020.11.06 | CID | No | 101 | 5 | 101 | 22 | Not responsive to DOJ designation |
| Jim Giles | 2020.11.06 | CID | No | 103 | 4 | 104 | 14 | Not responsive to DOJ designation |
| Jim Giles | 2020.11.06 | CID | No | 110 | 6 | 111 | 10 | 104a, Not responsive to DOJ designation |
| Jim Giles | 2020.11.06 | CID | No | 118 | 16 | 118 | 21 | 104a, Not responsive to DOJ designation |
| Jim Giles | 2020.11.06 | CID | No | 51 | 16 | 53 | 13 | |
| Jim Giles | 2020.11.06 | CID | No | 54 | 18 | 55 | 24 | |
| Jim Giles | 2020.11.06 | CID | No | 134 | 21 | 135 | 4 | 104a, Not responsive to DOJ designation |
| Jim Giles | 2020.11.06 | CID | No | 139 | 4 | 139 | 12 | Not responsive to DOJ designation |
| Jim Giles | 2020.11.06 | CID | No | 54 | 18 | 55 | 24 | |
| Jim Giles | 2020.11.06 | CID | No | 148 | 18 | 149 | 16 | 104a, 402, 403 |
| Jim Giles | 2020.11.06 | CID | No | 159 | 11 | 160 | 4 | 104a |
| Jim Giles | 2020.11.06 | CID | No | 165 | 9 | 165 | 21 | |
| Jim Giles | 2020.11.06 | CID | No | 198 | 11 | 198 | 25 | 104a |
| Jim Giles | 2020.11.06 | CID | No | 168 | 5 | 169 | 19 | 104a |
| Jim Giles | 2020.11.06 | CID | No | 171 | 15 | 172 | 21 | 104a |

17

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Jim Giles | 2020.11.06 | CID | No | 267 | 19 | 268 | 17 | 104a, Not responsive to DOJ designation |
| Jim Giles | 2020.11.06 | CID | No | 269 | 8 | 269 | 24 | 104a, Not responsive to DOJ designation |
| Jim Giles | 2020.11.06 | CID | No | 269 | 25 | 271 | 13 | 104a, Not responsive to DOJ designation |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 144 | 24 | 145 | 7 | 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 145 | 9 | 145 | 19 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 146 | 5 | 146 | 24 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 148 | 20 | 149 | 2 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 149 | 4 | 149 | 10 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 150 | 21 | 150 | 24 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 150 | 25 | 151 | 3 | 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 151 | 6 | 151 | 15 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 161 | 21 | 161 | 25 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 162 | 3 | 162 | 12 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 169 | 24 | 170 | 2 | V, O, 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 170 | 4 | 170 | 13 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 172 | 10 | 172 | 22 | V, O, 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 181 | 14 | 181 | 18 | C, V, 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 181 | 21 | 182 | 11 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 193 | 12 | 193 | 15 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 193 | 17 | 193 | 21 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 204 | 19 | 204 | 22 | 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 204 | 25 | 205 | 6 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 248 | 14 | 248 | 16 | C, V, O |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 248 | 19 | 249 | 4 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 250 | 13 | 250 | 15 | V, O, 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 250 | 17 | 250 | 24 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 254 | 23 | 255 | 3 | 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 272 | 15 | 272 | 24 | 402, 403, 611(c), Not responsive to DOJ designation |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 282 | 13 | 282 | 15 | V, O, 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 282 | 17 | 282 | 20 | |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 282 | 21 | 282 | 23 | V, O, 611(c) |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 283 | 2 | 283 | 7 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

**Plaintiffs' Objections to Google's Counter Designations**

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| James Glogovsky | 2023.08.25 | Litigation | Yes | 284 | 3 | 284 | 6 | 611(c), Not responsive to DOJ designation |
| James Glogovsky | 2023.08.25 | Litigation | Yes | 284 | 9 | 284 | 21 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 47 | 6 | 47 | 12 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 201 | 22 | 202 | 12 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 202 | 16 | 202 | 20 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 203 | 10 | 203 | 11 | O, V |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 203 | 13 | 203 | 16 | O, V |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 205 | 4 | 205 | 6 | O, V |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 205 | 8 | 205 | 8 | O, V |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 210 | 25 | 211 | 7 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 244 | 8 | 244 | 15 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 245 | 16 | 245 | 22 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 245 | 25 | 246 | 2 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 120 | 15 | 120 | 25 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 223 | 23 | 224 | 10 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 235 | 18 | 235 | 25 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 129 | 3 | 129 | 17 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 216 | 12 | 217 | 3 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 217 | 4 | 217 | 12 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 159 | 22 | 160 | 9 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 226 | 13 | 226 | 19 | |
| Jeremy Helfand | 2023.09.29 | Litigation | Yes | 227 | 2 | 227 | 11 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Eric Hochberger | 2023.9.22 | Litigation | No | 38 | 17 | 38 | 18 | 402, 403 |
| Eric Hochberger | 2023.9.22 | Litigation | No | 38 | 20 | 38 | 20 | 402, 403 |
| Eric Hochberger | 2023.9.22 | Litigation | No | 56 | 2 | 56 | 6 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 56 | 9 | 56 | 20 | |
| Eric Hochberger | 2023.9.22 | Litigation | No | 67 | 16 | 67 | 21 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Sissie Hsiao | 2021.12.09 | CID | Yes | 41 | 10 | 42 | 18 | 402, 403 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 94 | 18 | 95 | 21 | 402, 403, Not responsive to DOJ designation |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 105 | 2 | 105 | 7 | 402, 403, Not responsive to DOJ designation |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 105 | 11 | 105 | 25 | 402, 403, Not responsive to DOJ designation |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 140 | 16 | 140 | 19 | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 157 | 9 | 159 | 11 | Not responsive to DOJ designation, 802 |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 217 | 16 | 217 | 23 | |
| Sissie Hsiao | 2021.12.09 | CID | Yes | 221 | 16 | 222 | 3 | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 22 | 19 | 22 | 19 | |
| Nirmal Jayaram | 2023.11.14 | Litigation | Yes | 24 | 4 | 24 | 8 | V |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Beanneaser John | 2023.09.08 | Litigation | Yes | 166 | 16 | 166 | 18 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 236 | 2 | 236 | 22 | MT |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 176 | 24 | 177 | 17 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 177 | 21 | 177 | 25 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 182 | 4 | 182 | 9 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 182 | 11 | 183 | 6 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 190 | 7 | 190 | 11 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 195 | 10 | 195 | 20 | V |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 196 | 7 | 196 | 11 | V |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 196 | 17 | 196 | 20 | V |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 196 | 23 | 196 | 25 | V |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 245 | 12 | 246 | 6 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 252 | 13 | 253 | 17 | |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 303 | 19 | 303 | 20 | 104A; 602 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 303 | 22 | 303 | 24 | 104A; 602 |
| Beanneaser John | 2023.09.08 | Litigation | Yes | 309 | 20 | 309 | 23 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**Plaintiffs' Objections to Google's Counter Designations**

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Woojin Kim | 2021.03.30 | CID | No | 17 | 11 | 17 | 24 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 50 | 4 | 50 | 22 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 23 | 14 | 23 | 17 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 23 | 18 | 23 | 24 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 40 | 5 | 41 | 18 | 402, 403, Not responsive to DOJ designation |
| Woojin Kim | 2021.03.30 | CID | No | 46 | 3 | 46 | 14 | 402, 403, Not responsive to DOJ designation |
| Woojin Kim | 2021.03.30 | CID | No | 47 | 6 | 47 | 16 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 47 | 20 | 48 | 13 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 61 | 10 | 62 | 12 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 64 | 7 | 64 | 15 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 69 | 16 | 69 | 23 | 402, 403, 701 |
| Woojin Kim | 2021.03.30 | CID | No | 71 | 20 | 72 | 10 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 82 | 12 | 82 | 20 | |
| Woojin Kim | 2021.03.30 | CID | No | 83 | 21 | 84 | 7 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 86 | 11 | 87 | 8 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 87 | 23 | 88 | 3 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 88 | 10 | 89 | 10 | 402, 403, 701 |
| Woojin Kim | 2021.03.30 | CID | No | 89 | 15 | 90 | 11 | 402, 403, 701 |
| Woojin Kim | 2021.03.30 | CID | No | 98 | 15 | 98 | 16 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 99 | 8 | 99 | 13 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 101 | 19 | 102 | 3 | |
| Woojin Kim | 2021.03.30 | CID | No | 104 | 12 | 104 | 22 | |
| Woojin Kim | 2021.03.30 | CID | No | 105 | 4 | 105 | 10 | |
| Woojin Kim | 2021.03.30 | CID | No | 108 | 19 | 108 | 25 | 402, 403, 701 |
| Woojin Kim | 2021.03.30 | CID | No | 113 | 22 | 114 | 5 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 124 | 20 | 125 | 4 | |
| Woojin Kim | 2021.03.30 | CID | No | 131 | 6 | 131 | 20 | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Woojin Kim | 2021.03.30 | CID | No | 135 | 2 | 137 | 24 | 402, 403, 701 |
| Woojin Kim | 2021.03.30 | CID | No | 142 | 12 | 142 | 13 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 148 | 21 | 149 | 9 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 150 | 11 | 151 | 6 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 157 | 22 | 158 | 4 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 158 | 5 | 158 | 24 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 193 | 3 | 193 | 14 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 202 | 18 | 202 | 20 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 238 | 9 | 238 | 25 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 241 | 10 | 241 | 20 | 402, 403 |
| Woojin Kim | 2021.03.30 | CID | No | 243 | 5 | 243 | 15 | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Nitish Korula | 2023.11.14 | Litigation | Yes | 53 | 2 | 53 | 10 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 39 | 10 | 39 | 11 | V |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 39 | 13 | 39 | 22 | V |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 40 | 2 | 40 | 5 | V |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 50 | 5 | 50 | 13 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 57 | 5 | 57 | 9 | V |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 60 | 2 | 60 | 6 | 106 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 68 | 3 | 68 | 6 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 41 | 14 | 43 | 17 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 72 | 7 | 72 | 14 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 73 | 11 | 73 | 14 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 73 | 16 | 73 | 18 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 75 | 1 | 75 | 2 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 75 | 4 | 75 | 11 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 96 | 13 | 96 | 15 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 93 | 17 | 97 | 2 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 100 | 16 | 101 | 10 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 102 | 19 | 102 | 20 | |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 102 | 22 | 103 | 2 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 104 | 19 | 105 | 4 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 107 | 18 | 107 | 19 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 107 | 21 | 108 | 2 | 104A; 602 |
| Nitish Korula | 2023.11.14 | Litigation | Yes | 13 | 19 | 13 | 19 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Luke Lambert | 2023.08.29 | Litigation | Yes | 20 | 6 | 20 | 13 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 23 | 12 | 23 | 19 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 24 | 10 | 24 | 25 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 27 | 7 | 28 | 3 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 33 | 7 | 33 | 24 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 50 | 7 | 50 | 8 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 50 | 10 | 50 | 20 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 50 | 18 | 50 | 20 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 53 | 3 | 53 | 5 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 53 | 7 | 53 | 7 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 62 | 5 | 62 | 5 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 62 | 7 | 62 | 8 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 62 | 9 | 62 | 14 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 62 | 16 | 62 | 19 | V; O |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 102 | 3 | 102 | 13 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 109 | 18 | 109 | 21 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 113 | 11 | 113 | 16 | 104a; V |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 113 | 19 | 113 | 20 | 104a; V |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 113 | 23 | 113 | 25 | 611c |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 114 | 3 | 114 | 5 | 611c |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 114 | 10 | 114 | 12 | V |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 114 | 14 | 114 | 17 | V |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 115 | 20 | 115 | 23 | 611c |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 115 | 25 | 115 | 25 | 611c |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 116 | 5 | 116 | 8 | 611c |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 116 | 10 | 116 | 13 | 611c |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 116 | 15 | 116 | 15 | 611c |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 66 | 2 | 66 | 21 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 243 | 12 | 243 | 15 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 244 | 21 | 244 | 24 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 252 | 21 | 252 | 25 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 224 | 20 | 224 | 25 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Luke Lambert | 2023.08.29 | Litigation | Yes | 224 | 25 | 225 | 2 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 225 | 3 | 225 | 4 | |
| Luke Lambert | 2023.08.29 | Litigation | Yes | 225 | 2 | 225 | 6 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2023.08.16 | Litigation | No | 47 | 6 | 49 | 5 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 213 | 16 | 214 | 9 | 104a |
| Chris LaSala | 2023.08.16 | Litigation | No | 216 | 19 | 217 | 12 | 104a |
| Chris LaSala | 2023.08.16 | Litigation | No | 102 | 6 | 102 | 17 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 103 | 18 | 104 | 17 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 114 | 4 | 115 | 12 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 162 | 22 | 162 | 24 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 163 | 2 | 163 | 5 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 187 | 16 | 188 | 22 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 205 | 10 | 205 | 19 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 201 | 5 | 202 | 10 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 310 | 19 | 312 | 23 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 135 | 9 | 135 | 13 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 135 | 15 | 136 | 14 | 104a |
| Chris LaSala | 2023.08.16 | Litigation | No | 281 | 20 | 283 | 5 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 296 | 14 | 296 | 19 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 315 | 5 | 316 | 16 | |
| Chris LaSala | 2023.08.16 | Litigation | No | 190 | 18 | 191 | 18 | 104a |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Chris LaSala | 2023.08.17 | Litigation | Yes | 438 | 20 | 438 | 22 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 438 | 24 | 439 | 14 | |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 627 | 15 | 628 | 18 | 611c |
| Chris LaSala | 2023.08.17 | Litigation | Yes | 628 | 20 | 629 | 6 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---------|--------------------|-----------------------------|--------------------------|-------------------------------------|-------------------------------------|-----------------------------------|-----------------------------------|----------------|
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 60 | 21 | 60 | 25 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 89 | 12 | 89 | 24 | 104a |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 122 | 17 | 122 | 21 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 135 | 11 | 135 | 13 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 139 | 6 | 141 | 23 | 104a |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 159 | 15 | 160 | 5 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 196 | 16 | 196 | 19 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 211 | 6 | 212 | 2 | 104a |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 215 | 5 | 215 | 18 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 237 | 17 | 238 | 15 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 298 | 19 | 298 | 20 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 298 | 23 | 299 | 1 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 299 | 15 | 299 | 23 | |
| Eisar Lipkovitz | 2023.11.09 | Litigation | Yes | 305 | 21 | 306 | 4 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Max Loubser | 2021.04.21 | CID | No | 83 | 17 | 84 | 11 | 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 124 | 4 | 125 | 9 | 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 128 | 2 | 128 | 5 | 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 127 | 8 | 127 | 10 | |
| Max Loubser | 2021.04.21 | CID | No | 146 | 12 | 146 | 17 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 147 | 25 | 148 | 11 | 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 151 | 21 | 152 | 20 | 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 152 | 21 | 153 | 17 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 154 | 13 | 154 | 25 | 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 159 | 20 | 160 | 16 | 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 162 | 14 | 163 | 15 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 164 | 18 | 167 | 2 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 170 | 22 | 172 | 16 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 186 | 22 | 187 | 12 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 187 | 13 | 188 | 4 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 196 | 11 | 197 | 9 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 199 | 14 | 199 | 14 | 106, 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 201 | 7 | 201 | 7 | 106, 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 202 | 6 | 203 | 18 | 402, 403, 701 |
| Max Loubser | 2021.04.21 | CID | No | 210 | 7 | 210 | 24 | 402, 403 |
| Max Loubser | 2021.04.21 | CID | No | 213 | 24 | 214 | 4 | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 47 | 8 | 48 | 17 | Not responsive to DOJ designation, 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 72 | 18 | 73 | 7 | CD, MT, O, V, 103 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 73 | 9 | 73 | 25 | CD, MT, O, V, 103 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 74 | 3 | 74 | 4 | CD, MT, O, V, 103 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 74 | 25 | 75 | 6 | CD, MT, O, V, 103 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 75 | 9 | 75 | 13 | CD, MT, O, V, 103 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 75 | 15 | 75 | 25 | CD, MT, O, V, 103 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 76 | 16 | 77 | 3 | CD, MT, O, V, 103 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 77 | 5 | 77 | 9 | CD, MT, O, V, 103 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 77 | 23 | 78 | 11 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 79 | 20 | 79 | 23 | CD, MT, O, V, 103, 402, 403, 701 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 79 | 25 | 79 | 25 | CD, MT, O, V, 103, 402, 403, 701 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 95 | 9 | 95 | 16 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 100 | 20 | 101 | 4 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 195 | 20 | 196 | 2 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 219 | 17 | 219 | 21 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 220 | 5 | 220 | 7 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 220 | 9 | 220 | 9 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 220 | 12 | 220 | 24 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 221 | 2 | 221 | 11 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 222 | 15 | 223 | 5 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 224 | 8 | 224 | 10 | V, 103, 104a, 402, 403, 602, Not responsive to DOJ designation |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 224 | 20 | 224 | 24 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 225 | 2 | 225 | 4 | |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 226 | 16 | 226 | 22 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

**Plaintiffs' Objections to Google's Counter Designations**

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| David A. Minkin | 2023.09.22 | Litigation | Yes | 227 | 8 | 227 | 17 | 402, 403 |
| David A. Minkin | 2023.09.22 | Litigation | Yes | 224 | 15 | 224 | 19 | V, 103, 104a, 402, 403, 602, Not responsive to DOJ designation |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 32 | 8 | 32 | 10 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 205 | 18 | 205 | 22 | 402, 403 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 273 | 18 | 273 | 18 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 273 | 20 | 273 | 24 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 296 | 4 | 296 | 13 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 298 | 3 | 298 | 10 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 298 | 13 | 299 | 17 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 299 | 24 | 300 | 9 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 306 | 6 | 307 | 9 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 93 | 5 | 93 | 9 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 93 | 12 | 93 | 14 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 103 | 8 | 103 | 9 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 103 | 12 | 104 | 3 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 270 | 3 | 270 | 5 | 611(c) |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 270 | 8 | 270 | 8 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 296 | 4 | 296 | 13 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 298 | 3 | 298 | 10 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 298 | 13 | 299 | 10 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 299 | 12 | 299 | 17 | Not responsive to DOJ designation, 611(c) |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 299 | 24 | 300 | 9 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 306 | 6 | 307 | 9 | Not responsive to DOJ designation, 611(c), 802, 805 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 273 | 12 | 273 | 15 | 611(c) |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 273 | 18 | 273 | 18 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 273 | 20 | 273 | 24 | 611(c) |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 161 | 20 | 161 | 22 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 162 | 1 | 162 | 2 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 162 | 4 | 162 | 6 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 162 | 10 | 162 | 24 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 167 | 7 | 167 | 9 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 167 | 12 | 167 | 17 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 250 | 8 | 251 | 11 | 402, 403 |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 216 | 10 | 216 | 14 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 216 | 18 | 216 | 23 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 217 | 3 | 217 | 5 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 227 | 5 | 227 | 8 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 227 | 11 | 227 | 24 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 230 | 18 | 231 | 2 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 231 | 10 | 231 | 19 | Not responsive to DOJ designation |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 236 | 8 | 236 | 10 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 236 | 23 | 236 | 24 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 238 | 6 | 238 | 9 | |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 239 | 5 | 239 | 9 | 611(c) |
| Brian O'Kelley | 2023.09.29 | Litigation | Yes | 239 | 12 | 239 | 18 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**Plaintiffs' Objections to Google's Counter Designations**

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 22 | 24 | 23 | 7 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 38 | 21 | 39 | 16 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 39 | 23 | 40 | 25 | Not responsive to DOJ designation |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 43 | 5 | 44 | 14 | Not responsive to DOJ designation |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 45 | 7 | 46 | 4 | Not responsive to DOJ designation |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 51 | 7 | 51 | 19 | Not responsive to DOJ designation |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 86 | 14 | 86 | 23 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 88 | 6 | 88 | 6 | 104a, 602 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 88 | 9 | 88 | 11 | 104a, 602 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 88 | 23 | 88 | 23 | 104a, 602 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 89 | 2 | 89 | 3 | 104a, 602 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 108 | 4 | 108 | 5 | 104a, 602 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 108 | 8 | 108 | 9 | 104a, 602 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 108 | 17 | 108 | 25 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 112 | 8 | 112 | 19 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 112 | 22 | 113 | 11 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 115 | 4 | 115 | 6 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 115 | 9 | 116 | 10 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 118 | 6 | 118 | 7 | 104a, 602 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 118 | 10 | 118 | 17 | 104a, 602 |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 119 | 3 | 120 | 7 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 45 | 7 | 46 | 4 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 124 | 7 | 124 | 9 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 124 | 20 | 125 | 3 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 128 | 7 | 128 | 22 | Not responsive to DOJ designation |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 129 | 8 | 129 | 21 | Not responsive to DOJ designation |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 130 | 25 | 132 | 2 | Not responsive to DOJ designation |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 133 | 8 | 133 | 15 | Not responsive to DOJ designation |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 134 | 5 | 134 | 22 | Not responsive to DOJ designation |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 182 | 6 | 183 | 5 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 196 | 23 | 197 | 7 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 197 | 12 | 197 | 23 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 215 | 2 | 215 | 14 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 226 | 17 | 226 | 22 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 230 | 11 | 230 | 20 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 233 | 4 | 234 | 20 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 236 | 9 | 236 | 25 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 243 | 11 | 243 | 21 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 243 | 24 | 244 | 3 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 244 | 24 | 246 | 2 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 247 | 12 | 247 | 19 | |
| Aparna Pappu | 2023.08.11 | Litigation | Yes | 253 | 5 | 255 | 7 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**Plaintiffs' Objections to Google's Counter Designations**

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 23 | 19 | 24 | 3 | |
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 25 | 19 | 26 | 3 | 402, 403, 104a, 602 |
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 26 | 13 | 26 | 25 | |
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 37 | 2 | 37 | 9 | |
| Aparna Pappu | 2023.11.02 | Litigation | Yes | 37 | 10 | 37 | 12 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Todd Parsons | 2023.09.08 | Litigation | Yes | 54 | 22 | 55 | 3 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 154 | 2 | 154 | 11 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 159 | 21 | 160 | 21 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 161 | 12 | 161 | 18 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 163 | 23 | 163 | 24 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 164 | 2 | 164 | 2 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 175 | 15 | 175 | 21 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 175 | 21 | 176 | 3 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 176 | 5 | 176 | 5 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 176 | 13 | 176 | 14 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 176 | 16 | 176 | 16 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 191 | 6 | 191 | 12 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 193 | 6 | 193 | 15 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 196 | 15 | 196 | 17 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 196 | 19 | 196 | 20 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 202 | 5 | 202 | 11 | Not responsive to DOJ designation |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 203 | 17 | 203 | 21 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 203 | 25 | 204 | 3 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 204 | 25 | 205 | 3 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 205 | 6 | 205 | 6 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 205 | 8 | 205 | 8 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 205 | 10 | 205 | 12 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 207 | 12 | 207 | 12 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 207 | 17 | 207 | 17 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 207 | 18 | 207 | 23 | |
| Todd Parsons | 2023.09.08 | Litigation | Yes | 208 | 18 | 208 | 21 | Not responsive to DOJ designation |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Bryan Rowley | 2021.07.27 | CID | Yes | 19 | 19 | 19 | 19 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 23 | 22 | 24 | 5 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 22 | 11 | 22 | 15 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 24 | 24 | 25 | 6 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 32 | 11 | 32 | 20 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 40 | 9 | 40 | 23 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 41 | 10 | 41 | 16 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 43 | 14 | 43 | 16 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 43 | 17 | 43 | 24 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 55 | 5 | 55 | 8 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 55 | 18 | 56 | 4 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 76 | 14 | 76 | 17 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 76 | 18 | 76 | 24 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 77 | 25 | 78 | 15 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 78 | 24 | 79 | 11 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 80 | 24 | 81 | 8 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 81 | 23 | 82 | 9 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 83 | 8 | 83 | 15 | 402, 403 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 85 | 7 | 85 | 17 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 88 | 4 | 88 | 12 | 402, 403 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 89 | 3 | 89 | 10 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 89 | 15 | 89 | 22 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 85 | 7 | 85 | 17 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 91 | 24 | 92 | 4 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 92 | 18 | 92 | 23 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 93 | 16 | 94 | 4 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 96 | 14 | 96 | 21 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 95 | 7 | 95 | 14 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 99 | 12 | 99 | 16 | 602 |
| Bryan Rowley | 2021.07.27 | CID | Yes | 100 | 12 | 100 | 15 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 101 | 24 | 102 | 4 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 102 | 5 | 102 | 18 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Bryan Rowley | 2021.07.27 | CID | Yes | 105 | 16 | 105 | 21 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 111 | 20 | 111 | 23 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 112 | 17 | 112 | 19 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 121 | 16 | 121 | 19 | Not responsive to DOJ designation |
| Bryan Rowley | 2021.07.27 | CID | Yes | 123 | 13 | 123 | 19 | Not responsive to DOJ designation |
| Bryan Rowley | 2021.07.27 | CID | Yes | 138 | 5 | 138 | 11 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 138 | 12 | 138 | 23 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 138 | 24 | 139 | 19 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 139 | 24 | 140 | 3 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 147 | 5 | 147 | 7 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 147 | 24 | 148 | 22 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 165 | 18 | 165 | 24 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 166 | 6 | 166 | 9 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 227 | 6 | 227 | 10 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 235 | 4 | 235 | 9 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 225 | 25 | 226 | 21 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 236 | 9 | 236 | 18 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 238 | 21 | 239 | 8 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 25 | 21 | 26 | 10 | |
| Bryan Rowley | 2021.07.27 | CID | Yes | 86 | 24 | 87 | 6 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 44 | 7 | 44 | 9 | 104a, 611(c) |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 44 | 13 | 44 | 16 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 53 | 16 | 53 | 23 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 56 | 19 | 57 | 11 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 61 | 24 | 62 | 8 | C, O, V, 611(c) |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 62 | 13 | 63 | 4 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 63 | 25 | 64 | 8 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 65 | 15 | 65 | 19 | V, 611(c) |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 65 | 23 | 66 | 1 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 68 | 23 | 68 | 23 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 68 | 25 | 69 | 2 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 75 | 4 | 75 | 6 | Not responsive to DOJ designation |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 81 | 6 | 81 | 8 | V, O, 611(c) |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 81 | 12 | 81 | 17 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 83 | 16 | 83 | 17 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 83 | 19 | 84 | 13 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 90 | 1 | 90 | 10 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 91 | 8 | 91 | 9 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 91 | 11 | 91 | 14 | 602 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 91 | 16 | 91 | 18 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 91 | 20 | 91 | 20 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 92 | 20 | 92 | 22 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 97 | 4 | 97 | 8 | V, O, 602 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 97 | 12 | 97 | 17 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 97 | 19 | 97 | 22 | V, O, 602 |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 98 | 1 | 98 | 1 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 103 | 18 | 103 | 21 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 106 | 10 | 106 | 21 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 126 | 10 | 126 | 12 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 126 | 16 | 127 | 1 | |
| Susan Schiekofer | 2023.09.26 | Litigation | Yes | 151 | 10 | 151 | 25 | Not responsive to DOJ designation |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 28 | 5 | 28 | 19 | Not responsive to DOJ designation |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 30 | 15 | 30 | 17 | Not responsive to DOJ designation |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 30 | 19 | 30 | 19 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 22 | 22 | 23 | 4 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 24 | 18 | 25 | 4 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 32 | 2 | 32 | 4 | Not responsive to DOJ designation |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 32 | 6 | 32 | 11 | Not responsive to DOJ designation |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 33 | 4 | 33 | 6 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 33 | 8 | 33 | 9 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 33 | 10 | 33 | 12 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 33 | 14 | 33 | 18 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 35 | 3 | 35 | 10 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 38 | 17 | 38 | 20 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 38 | 23 | 39 | 10 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 44 | 11 | 44 | 17 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 44 | 19 | 44 | 22 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 44 | 24 | 45 | 10 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 45 | 20 | 46 | 4 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 46 | 6 | 46 | 6 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 47 | 10 | 47 | 11 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 47 | 13 | 47 | 14 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 53 | 18 | 55 | 2 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 55 | 4 | 56 | 2 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 59 | 22 | 59 | 24 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 2 | 60 | 2 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 18 | 60 | 20 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 60 | 22 | 61 | 6 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 62 | 15 | 62 | 17 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 62 | 19 | 62 | 21 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 64 | 16 | 64 | 22 | 602 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 65 | 11 | 65 | 14 | 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 65 | 16 | 65 | 16 | 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 68 | 23 | 69 | 3 | 402, 403, 602 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 69 | 5 | 69 | 8 | 402, 403, 602 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 73 | 23 | 73 | 24 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 74 | 2 | 74 | 7 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 80 | 9 | 80 | 12 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 80 | 14 | 80 | 21 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 85 | 7 | 85 | 8 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 85 | 10 | 85 | 13 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 85 | 15 | 85 | 18 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 85 | 20 | 86 | 9 | 402, 403, 602 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 87 | 10 | 87 | 18 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 89 | 10 | 89 | 13 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 89 | 15 | 89 | 16 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 90 | 12 | 90 | 22 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 92 | 5 | 93 | 15 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 94 | 13 | 94 | 18 | 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 94 | 20 | 94 | 23 | 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 109 | 8 | 109 | 25 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 111 | 17 | 111 | 24 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 112 | 22 | 112 | 25 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 113 | 3 | 113 | 8 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 126 | 8 | 126 | 12 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 126 | 20 | 127 | 2 | |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 117 | 9 | 117 | 23 | Not responsive to DOJ designation, 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 118 | 12 | 119 | 9 | Not responsive to DOJ designation, 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 121 | 15 | 122 | 2 | Not responsive to DOJ designation, 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 122 | 17 | 122 | 19 | Not responsive to DOJ designation, 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 122 | 21 | 122 | 24 | Not responsive to DOJ designation, 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 123 | 13 | 123 | 22 | Not responsive to DOJ designation, 402, 403 |
| Michael Shaughnessy | 2023.08.09 | Litigation | Yes | 124 | 6 | 125 | 5 | Not responsive to DOJ designation, 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Payam Shodjai | 2020.11.10 | CID | No | 46 | 14 | 46 | 20 | |
| Payam Shodjai | 2020.11.10 | CID | No | 47 | 7 | 47 | 18 | Not responsive to DOJ designation |
| Payam Shodjai | 2020.11.10 | CID | No | 49 | 17 | 50 | 3 | |
| Payam Shodjai | 2020.11.10 | CID | No | 51 | 21 | 52 | 2 | |
| Payam Shodjai | 2020.11.10 | CID | No | 50 | 22 | 51 | 10 | |
| Payam Shodjai | 2020.11.10 | CID | No | 53 | 9 | 54 | 4 | |
| Payam Shodjai | 2020.11.10 | CID | No | 66 | 9 | 66 | 16 | |
| Payam Shodjai | 2020.11.10 | CID | No | 66 | 24 | 67 | 5 | |
| Payam Shodjai | 2020.11.10 | CID | No | 92 | 4 | 92 | 21 | |
| Payam Shodjai | 2020.11.10 | CID | No | 97 | 16 | 98 | 14 | |
| Payam Shodjai | 2020.11.10 | CID | No | 106 | 11 | 106 | 18 | |
| Payam Shodjai | 2020.11.10 | CID | No | 107 | 19 | 108 | 9 | |
| Payam Shodjai | 2020.11.10 | CID | No | 140 | 21 | 141 | 20 | |
| Payam Shodjai | 2020.11.10 | CID | No | 169 | 21 | 169 | 22 | |
| Payam Shodjai | 2020.11.10 | CID | No | 170 | 16 | 171 | 11 | |
| Payam Shodjai | 2020.11.10 | CID | No | 182 | 7 | 182 | 11 | |
| Payam Shodjai | 2020.11.10 | CID | No | 182 | 18 | 183 | 1 | |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 18 | 183 | 19 | |
| Payam Shodjai | 2020.11.10 | CID | No | 184 | 7 | 184 | 19 | |
| Payam Shodjai | 2020.11.10 | CID | No | 185 | 11 | 186 | 11 | Not responsive to DOJ designation |
| Payam Shodjai | 2020.11.10 | CID | No | 187 | 8 | 187 | 13 | |
| Payam Shodjai | 2020.11.10 | CID | No | 187 | 23 | 188 | 20 | Not responsive to DOJ designation |
| Payam Shodjai | 2020.11.10 | CID | No | 218 | 16 | 218 | 21 | Not responsive to DOJ designation |
| Payam Shodjai | 2020.11.10 | CID | No | 223 | 7 | 223 | 19 | |
| Payam Shodjai | 2020.11.10 | CID | No | 223 | 20 | 224 | 4 | |
| Payam Shodjai | 2020.11.10 | CID | No | 183 | 5 | 183 | 6 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 118 | 19 | 119 | 21 | Not responsive to DOJ designation, 402, 403 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 122 | 15 | 123 | 10 | Not responsive to DOJ designation, 402, 403 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 124 | 3 | 124 | 9 | |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 129 | 13 | 129 | 18 | 402, 403, 701 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 129 | 21 | 129 | 22 | 402, 403, 701 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 130 | 13 | 130 | 20 | 402, 403, 701 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 213 | 1 | 213 | 13 | 402, 403 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 213 | 20 | 213 | 22 | 402, 403 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 214 | 9 | 214 | 13 | 402, 403 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 109 | 16 | 112 | 15 | Not responsive to DOJ designation, 402, 403, 701 |
| Vlad Sinaniyev | 2023.11.16 | Litigation | Yes | 223 | 23 | 224 | 25 | 402, 403 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Adam Soroca | 2023.08.31 | Litigation | Yes | 179 | 9 | 179 | 13 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 110 | 12 | 110 | 21 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 30 | 11 | 30 | 13 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 30 | 15 | 30 | 20 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 30 | 22 | 31 | 8 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 107 | 19 | 107 | 21 | 611c |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 108 | 1 | 108 | 1 | 611c |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 108 | 2 | 108 | 5 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 108 | 7 | 108 | 8 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 108 | 9 | 108 | 12 | 611c |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 108 | 14 | 108 | 16 | 611c |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 110 | 1 | 110 | 5 | 611c |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 110 | 8 | 110 | 8 | 611c |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 182 | 12 | 182 | 22 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 174 | 22 | 175 | 1 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 175 | 10 | 175 | 12 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 175 | 20 | 177 | 4 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 177 | 17 | 178 | 20 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 113 | 17 | 113 | 22 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 67 | 8 | 67 | 10 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 104 | 9 | 104 | 10 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 104 | 12 | 104 | 12 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 105 | 8 | 105 | 10 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 162 | 20 | 163 | 2 | |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 98 | 17 | 98 | 18 | V, O |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 98 | 20 | 98 | 21 | V, O |
| Adam Soroca | 2023.08.31 | Litigation | Yes | 135 | 18 | 141 | 4 | |

United States et al v. Google LLC, Case No 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Scott Spencer | 2021.08.12 | CID | Yes | 52 | 15 | 52 | 17 | Not responsive to DOJ designation |
| Scott Spencer | 2021.08.12 | CID | Yes | 86 | 1 | 86 | 8 | |
| Scott Spencer | 2021.08.12 | CID | Yes | 86 | 18 | 87 | 2 | Not responsive to DOJ designation |
| Scott Spencer | 2021.08.12 | CID | Yes | 122 | 7 | 122 | 15 | |
| Scott Spencer | 2021.08.12 | CID | Yes | 127 | 10 | 128 | 13 | Not responsive to DOJ designation; 402, 403 |
| Scott Spencer | 2021.08.12 | CID | Yes | 153 | 16 | 154 | 8 | |
| Scott Spencer | 2021.08.12 | CID | Yes | 153 | 16 | 154 | 8 | |
| Scott Spencer | 2021.08.12 | CID | Yes | 157 | 14 | 157 | 21 | |
| Scott Spencer | 2021.08.12 | CID | Yes | 158 | 6 | 158 | 15 | 106 |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

**Plaintiffs' Objections to Google's Counter Designations**

| **Witness** | **Date of Deposition** | **CID or Litigation Deposition** | **Video of Deposition (Y/N)** | **Google Counter Designation Page From** | **Google Counter Designation Line From** | **Google Counter Designation Page to** | **Google Counter Designation Line to** | **DOJ Objections** |
|---|---|---|---|---|---|---|---|---|
| Bonita Stewart | 2021.05.17 | CID | Yes | 282 | 19 | 283 | 14 | |
| Bonita Stewart | 2021.05.17 | CID | Yes | 46 | 5 | 46 | 9 | 402, 403, Not responsive to DOJ designation |
| Bonita Stewart | 2021.05.17 | CID | Yes | 66 | 4 | 66 | 25 | Not responsive to DOJ designation |
| Bonita Stewart | 2021.05.17 | CID | Yes | 67 | 2 | 67 | 6 | Not responsive to DOJ designation |
| Bonita Stewart | 2021.05.17 | CID | Yes | 105 | 22 | 106 | 8 | 402, 403, Not responsive to DOJ designation |
| Bonita Stewart | 2021.05.17 | CID | Yes | 117 | 6 | 118 | 8 | Not responsive to DOJ designation |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Objections to Google's Counter Designations

| Witness | Date of Deposition | CID or Litigation Deposition | Video of Deposition (Y/N) | Google Counter Designation Page From | Google Counter Designation Line From | Google Counter Designation Page to | Google Counter Designation Line to | DOJ Objections |
|---|---|---|---|---|---|---|---|---|
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 140 | 5 | 140 | 8 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 140 | 14 | 140 | 24 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 149 | 24 | 150 | 4 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 156 | 13 | 156 | 15 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 156 | 20 | 156 | 24 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 172 | 25 | 173 | 4 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 173 | 7 | 173 | 17 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 178 | 17 | 178 | 22 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 178 | 24 | 179 | 6 | |
| Simon Whitcombe | 2023.09.28 | Litigation | Yes | 215 | 6 | 215 | 10 | 104a; 611c |