# Exhibit 14
# (Under Seal)

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Alexandria Division**

| | |
|---|---|
| **UNITED STATES,** *et al.*,<br><br>*Plaintiffs*,<br><br>**v.**<br><br>**GOOGLE LLC,**<br><br>*Defendant*. | **Civil Action No. 1:23-cv-00108-LMB-JFA** |

**DEFENDANT GOOGLE LLC'S FOURTH SUPPLEMENTAL INITIAL DISCLOSURES**
**PURSUANT TO**
**FEDERAL RULES OF CIVIL PROCEDURE 26(a)(1) and 26(e)(1)**

Pursuant to Rules 26(a)(1) and 26(e)(1) of the Federal Rules of Civil Procedure ("Federal Rules"), Defendant Google LLC ("Google") hereby serves these supplemental initial disclosures. These supplemental initial disclosures are based on information reasonably available to Google as of the date of these disclosures. Google reserves the right to supplement or modify these disclosures as additional information becomes available.

By making the following supplemental initial disclosures, Google does not represent that it is identifying all documents, electronically stored information, tangible things, or individuals possibly relevant to this action. Google's supplemental initial disclosures are also made without waiving the right to object to the production, admissibility, or use of any documents, electronically stored information, or tangible things identified herein in this action or in any other case on the grounds of competency, any privilege, the work product doctrine, relevance, proportionality, undue burden, hearsay, or any other proper grounds. Google's supplemental initial disclosures are

also made without waiving the right to object on any and all grounds, at any time, to any other discovery request or proceeding involving or related to the subject matter of these disclosures.

1)  Pursuant to Federal Rule 26(a)(1)(A)(i), the following individuals are likely to have discoverable information that Google may use to support its defenses in this action, unless the use would be solely for impeachment. Each of the individuals listed may be contacted through counsel of record for Google.

| Name | Potential Subject Matter(s) |
|------|------------------------------|
| Anthony Altimari | Customer partnerships with government advertisers |
| Deepti Bhatnagar | Display & Video 360; Google Ad Manager |
| Per Bjorke | Google's efforts relating to fraud prevention |
| Alejandro Borgia | Google's efforts relating to fraud prevention |
| Simon Bolger | Customer partnerships with channel partners |
| Erin Corkins | Partnership pricing and licensing of Display & Video 360 |
| Tim Craycroft | AdMob; AdSense; Display & Video 360; Google Ad Manager; Google Ads; Amazon's advertising technology products and business |

| | |
|---|---|
| Jerry Dischler | AdMob; AdSense; Display & Video 360; Google Ad Manager; Google Ads |
| Katie Dodson | Customer partnerships with government advertisers |
| Sean Downey | Customer partnerships with advertisers, including with respect to Display & Video 360 and Google Ads |
| John "Duke" Dukellis | AdMob; AdSense; Google Ad Manager |
| Samantha Franklin | Customer partnerships with government advertisers |
| Jim Giles | AdSense; Google Ad Manager |
| Joanna Goldblatt | Customer partnerships with government advertisers |
| K. Marco Hardie | Customer partnerships with government advertisers |
| Don Harrison | Business development and partnerships with respect to Google products |
| Sean Harrison | Customer partnerships with government advertisers |
| Sissie Hsiao | AdMob; AdSense; Display & Video 360; Google Ad Manager; Google Ads |
| Nirmal Jayaram | Display & Video 360; Google Ads |

| Darline Jean | Google Ad Manager; partnerships with respect to Google products |
|---|---|
| Pooja Kapoor | Business development and partnerships with respect to Google products |
| Nitish Korula | AdMob; Google Ad Manager |
| George Levitte | Google Ad Manager |
| Neal Mohan | Acquisitions at issue in Plaintiffs' Complaint; AdMob; AdSense; Display & Video 360; Google Ad Manager; Google Ads |
| Paul Muret | AdMob, AdSense; Display & Video 360; Google Ad Manager; Google Ads |
| Aparna Pappu | AdSense; Google Ad Manager |
| Shailesh Prakash | Business development and partnerships with respect to Google products |
| Prabhakar Raghavan | AdMob; AdSense; Display & Video 360; Google Ad Manager; Google Ads |
| Alyssa Raiola | Customer partnerships with government advertisers |
| Sarah Rock | Customer partnerships with government advertisers |

| Courtney Rose | Customer partnerships with government advertisers |
|---|---|
| Philipp Schindler | Business development and partnerships with respect to Google products |
| Scott Sheffer | Customer partnerships with publishers, including with respect to AdMob, AdSense, and Google Ad Manager |
| Payam Shodjai | Display & Video 360 |
| Vlad Sinaniyev | AdMob; AdSense; Google Ad Manager |
| Jason Spero | AdMob; AdSense; Google Ad Manager; Google Ads |
| Sarah Stefaniu | Customer partnerships with government advertisers |
| Adam Stewart | Customer partnerships with government advertisers |
| Bonita Stewart | Customer partnerships with publishers, including with respect to AdMob, AdSense, and Google Ad Manager |
| Dan Taylor | Display & Video 360; Google Ads |
| Sam Temes | AdMob, AdSense; Display & Video 360; Google Ad Manager; Google Ads |
| Mike Westervelt | Customer partnerships with government advertisers |

| Meghan Zidar | Customer partnerships with government advertisers |
|---|---|

In addition to the individuals identified above, Google discloses that individuals currently or formerly employed by the Plaintiffs, including but not limited to the U.S. Census Bureau, Centers for Medicare and Medicaid Services, U.S. Air Force, U.S. Army, U.S. Navy, National Highway Traffic Safety Administration, U.S. Postal Service, and U.S. Department of Veterans Affairs ("the Federal Agency Advertisers"), and third parties, including but not limited to advertisers, advertising agencies, other state and federal agencies and departments that use display advertising, resellers of licenses for Google ad tech products, sellers of advertising inventory, sellers of advertising technology services, and measurement and data analytics firms, are likely to have discoverable information that Google may use to support its defenses in this action. Those individuals include employees at the entities listed in Exhibit A.

Google also reserves the right to depose and/or to call, whether at trial or during any evidentiary hearing, any and all individuals and entities identified by any party to this action as having relevant information regarding this action, whether disclosed through initial, supplemental, or other disclosures (including in any production by any Plaintiff of materials obtained during any pre-Complaint investigation), answers to interrogatories, responses to requests for production, deposition testimony, pleadings, or otherwise.

2) Pursuant to Federal Rule 26(a)(1)(A)(ii), Google identifies the following documents, electronically stored information, and tangible things that Google has or, after a reasonable search, is likely to be found to have, in its possession, custody, or control that it may use to support its defenses in this action, unless the use would be solely for impeachment:

a) Documents and/or data related to Google's efforts to enable publishers to fund their creation of content through the sale of advertising.

b) Documents and/or data related to Google's efforts to serve advertisers and publishers.

c) Documents and/or data related to Google's competitors and competition it faces.

d) Documents and/or data related to Google's efforts to compete to provide advertising-related services.

e) Documents and/or data regarding options available to advertisers, publishers, and users, including but not limited to options other than Google's services.

f) Documents and/or data related to the development, launch, operation, and review of the Google products, features, or changes thereto referenced in Plaintiffs' Complaint, including but not limited to Ariane documents.

g) Documents and/or data related to Google's pricing of and the performance of the products and services described in Plaintiffs' operative Complaint.

h) Documents related to Google's descriptions of and statements related to the products and services described in Plaintiffs' operative Complaint.

i) Documents and/or data related to Google's efforts to serve users, including efforts related to improving privacy, safety, engagement, and user experience.

j) Documents and/or data related to Plaintiffs' claims for injunctive relief, declaratory relief, divestiture, and damages, and any other relief sought and Google's defenses thereto.

k) Industry data including but not limited to eMarketer data and reports.

l) Documents produced to the United States Department of Justice or any of the plaintiff states in connection with their respective investigations of Google's digital advertising business.

m) Documents produced by Plaintiffs (including the Federal Agency Advertisers) and any of the third parties listed in Exhibit A in response to subpoenas issued by Google or Plaintiffs.

3) Google has not asserted any claim for damages in this action as to which disclosure is required by Federal Rule 26(a)(1)(A)(iii).

4) Google is not presently aware of the existence of any insurance or indemnity agreement within the meaning of Federal Rule 26(a)(1)(A)(iv).

Dated: August 16, 2023

Eric Mahr (*pro hac vice*)
Julie S. Elmer (*pro hac vice*)
Justina Sessions (*pro hac vice*)
Andrew J. Ewalt (*pro hac vice*)
Scott Eisman (*pro hac vice*)
Lauren Kaplin (*pro hac vice*)
Jeanette Bayoumi (*pro hac vice*)
Claire Leonard (*pro hac vice*)
Sara L. Salem (*pro hac vice*)
Tyler Garrett (VSB # 94759)
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
700 13th Street NW, 10th Floor
Washington, DC 20005
Telephone: (202) 777-4500
Facsimile: (202) 777-4555
Email: eric.mahr@freshfields.com

Jeannie H. Rhee (*pro hac vice*)
Karen L. Dunn (*pro hac vice*)
William A. Isaacson (*pro hac vice*)
Joseph Bial (*pro hac vice*)
Amy J. Mauser (*pro hac vice*)
Martha L. Goodman (*pro hac vice*)
Bryon Becker (VSB #93384)
Erica Spevack (*pro hac vice*)
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
2001 K Street, NW
Washington, DC 20006-1047
Telephone: (202) 223-7300
Facsimile: (202) 223-7420
Email: jrhee@paulweiss.com

Meredith Dearborn (*pro hac vice*)
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
535 Mission Street, 24th Floor
San Francisco, CA 94105
Telephone: (628) 432-5100
Facsimile: (628) 232-3101
Email: mdearborn@paulweiss.com

Erin J. Morgan (*pro hac vice*)
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, NY 10019-6064
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
Email: ejmorgan@paulweiss.com

Daniel S. Bitton (*pro hac vice*)
AXINN, VELTROP & HARKRIDER LLP
55 2nd Street
San Francisco, CA 94105
Telephone: (415) 490-2000
Facsimile: (415) 490-2001
dbitton@axinn.com

Bradley Justus (VSB # 80533)
David R. Pearl (*pro hac vice*)
Allison Vissichelli (*pro hac vice*)
AXINN, VELTROP & HARKRIDER LLP

1901 L Street NW
Washington, DC 20036
Telephone: (202) 912-4700
Facsimile: (202) 912-4701
Email: bjustus@axinn.com

Craig C. Reilly (VSB # 20942)
THE LAW OFFICE OF CRAIG C. REILLY
209 Madison Street
Alexandria, VA 22314
Telephone: (703) 549-5354
Facsimile: (703) 549-5355
Email: Craig.reilly@ccreillylaw.com

*Counsel for Google LLC*

**Exhibit A**

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Accenture Federal Services | 1525 Wilson Blvd. Arlington, VA 22209 | 216-672-0266 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| AdButler & Sparklit Networks, Inc. | 201 - 1001 Wharf Street Victoria, BC V8W 1T6 Canada | Rajiv Khaneja Rajiv@AdButler.com Rajiv@Sparklit.com 877-345-9839 250-477-1336 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Adform, Inc. | 524 Broadway New York, NY 10012 | Nury Siekkinen ZwillGen nury@zwillgen.com 202-706-5229 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| AdGlare | 9651 Hornbaker Rd. Manassas, VA 20109 | +91-81222-66233 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Adobe Inc. | 345 Park Avenue San Jose, CA 95110 | Peter J. Mucchetti Clifford Chance US LLP peter.mucchetti@clifford chance.com 202-912-5053 202-710-5286 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Adsmovil USA, Inc. | 2222 Ponce de Leon Blvd., Suite 06-102 Miami, FL 33134 | Alvaro Jr. Acevedo al@lawyercpa.com 305-517-3457 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Advance Publications, Inc. | 1 World Trade Center New York, NY 10007 | Patrick Greco Kressin Law group Patrick@kressinlg.com 540-905-2973 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets; Google's affirmative defenses. |
| AdZerk, Inc. d/b/a Kevel (including James Avery) | 505 South Duke Street, Suite 500 Durham, NC 27701 | Greg Skidmore GSkidmore@robinsonbr adshaw.com 704-377-8144 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Alhurra | 7600 Boston Blvd., Suite 100 Springfield, VA 22153 | Anne R. Noble, Esq. General Counsel anoble@alhurra.com 703-852-9040 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| Ally Financial | 500 Woodward Avenue Detroit, MI 48226 | Greg Skidmore Robinson Bradshaw gskidmore@robinsonbradshaw.com 704-377-8144 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Amazon.com, Inc. | 410 Terry Avenue North Seattle, WA 98109 | Joshua Lipton Gibson, Dunn & Crutcher, LLP jlipton@gibsondunn.com 202-955-8226 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; relevant product markets. |
| American Express | 200 Vesey Street New York, NY 10285 | 212-640-2000 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Amobee, Inc. | 100 Redwood Shores Parkway, 3rd Floor Redwood City, CA 94065 | Maria Galeno Pillsbury Winthrop Shaw Pittman LLP maria.galeno@pillsburylaw.com 212-858-1833 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Andrew Casale (Index Exchange) | 3 WTC 175 Greenwich Street, 39th Floor New York, NY 10007 | Kathy Marshall Fenwick & West kmarshall@fenwick.com 415-875-2090  Silvia Medina silvia.medina@fenwick.com 212-430-2686 | Any ad tech products and services developed, used, or offered Index Exchange; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Apco Worldwide | 1299 Pennsylvania Ave. NW, Suite 30 Washington, DC 20004 | Brad Staples bstaples@apcoworldwide.com | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Apollo | 9 W 57th Street, 43rd Floor New York, NY 10019 | Robert Kidwell Mintz RGKidwell@mintz.com 202-661-8752 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Apple Inc. | One Apple Park Way Cupertino, CA 95014 | Karen M. Lent Skadden Karen.lent@skadden.com 212-735-3276 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; relevant product markets. |
| AppLovin Corporation | 1100 Page Mill Road Palo Alto, CA 94304 | Logan Elliott Pettigrew logan.pettigrew@applovin.com (650) 335-7190 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Aptive Resources, LLC | 110 N. Royal Street, Suite #400 Alexandria, VA 22314 | Mark Sweet Wiley Rein LLP msweet@wiley.law 202-719-4649 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Arizona Game & Fish Department | 5000 W. Carefree Highway Phoenix, AZ 85086 | James Odenkirk jodenkirk@azgfd.gov 623-236-7274 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Arizona State University | 411 N. Central Avenue Phoenix, AZ 85004 | 480-965-4550 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| AT&T | 208 S. Akard Street Dallas, TX 75202 | Brinkley Tappan mt3859@att.com 210-821-4105 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Berkshire Hathaway | 3555 Farnam Street Omaha, NE 68131 | 402-346-1400 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Blaine Warren | 1980 Festival Placa, #318 Las Vegas, NV 89139 | Daniel Goodsell dan@goodselllawgroup.com | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Blast Analytics & Marketing Inc. | 54 W. 40th Street New York, NY 10018 | Ian Carter Carter West ian@carterwestlaw.com 916-514-5800 | The company's customers and partnerships in display advertising; licenses obtained to use ad tech products or services; resales of licenses obtained to use ad tech products or services; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Bloomberg | 731 Lexington Avenue New York, NY 10022 | (212) 318-2000 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; how Google's ad tech products or services benefit the company; relevant product markets. |
| Bo Bradbury (GSD&M) | 828 W. 6th St. Austin, TX 78703 | 512-242-4736 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Bounteous | 4115 N. Ravenswood Ave., Suite 101 Chicago, IL 60613 | Eric J. Malnar emalnar@huckbouma.com 630-344-0810 | The company's customers and partnerships in display advertising; licenses obtained to use ad tech products or services; resales of licenses obtained to use ad tech products or services; relevant product markets. |
| Brian O'Kelley | 228 Park Ave. South, PMB 24984 New York, NY 10003 | Brian O'Kelley cokelley@alumni.princeton.edu 646-831-2624 | Relevant product markets; competitive landscape in display advertising; ad tech product design and business practices. |
| Brian Spears (Baby Chick) | 9212 Fry Rd. Suite 105-217 Cypress, TX 77433 | 832-792-8040 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit his business. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Broadstreet Ads, Inc. | 157 Broad Street, Suite 106 Red Bank, NJ 07701 | 855-466-2789 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Brunet Garcia Advertising Inc. | 1534 Oak Street, Suite 201 Jacksonville, FL 32204 | Brandon Graves Centre Law bgraves@centrelawgroup.com 703-288-2800 202-285-4191 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| BuySellAds.com Inc. | P.O. Box 55071, #30027 Boston, MA 02205 | Maya Ginga Ritchie Nutter McClennen & Fish LLP mritchie@nutter.com 617-439-2035 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Buzzfeed, Inc. (including Ken Blom) | 14 Elm Place, Suite 206 Rye, NY 10580 | Juan Arteaga Crowell Moring jarteaga@crowell.com 212-803-4053 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| CACI International Inc. | 100 Shockoe Slip Richmond, VA 23219 | Greg Nivala gregg.nivala@caci.com 202-454-8400 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| California Department of Food & Agriculture | 1220 N Street, 4th Floor Sacramento, CA 95814 | Ned Thimmayya Ned.Thimmayya@cdfa.ca.gov 916-654-0462 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| Campbell Ewald | 2000 Brush St., Suite 601 Detroit, MI 48226 | Michael Pardi mpardi@campbell-ewald.com | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Capital One, N.A. | 1680 Capital One Drive McLean, VA 22102 | Robbie Bassett robson.bassett@capitalone.com 571-389-2917 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| CarMax, Inc. | 12800 Tuckahoe Creek Parkway Richmond, VA 23238 | Susanne Boniadi Arent Fox susanne.boniadi@afslaw.com 213-988-6692 | Any ad tech products and services developed, used, offered, or built by the company, whether on its own or in partnership with another entity; the company's sales of display advertising inventory and its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Central Michigan University | 1200 S Franklin Street Mt Pleasant, MI 48859 | Ryan Kauffman Fraser Trebilcock rkauffman@fraserlawfirm.com 517-377-0881 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| Charles Tombras Advertising | 620 South Gay Street Knoxville, TN 37902 | Kaj Rozga Davis Wright Tremaine LLP kajrozga@dwt.com 212-603-6449 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Choozle, Inc. | 3513 Brighton Blvd., #510 Denver, CO 80216 | Bridget McCabe Baker Hosteler bmccabe@bakerlaw.com 310-442-8844 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Chris Lewis (Evergreen Applied Technologies) | 64 Hyland Drive Unit A Evergreen, CO 80439<br><br>30557 Appaloosa Drive Evergreen, CO 80439 | 970-581-1810 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit his business. |
| Clickso | 1411 Mchenry Road, Suite 228 Buffalo Grove, IL 60089 | 855-225-4257 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; impact, if any, of Google's ad tech products or services on the company's purchases of advertising inventory; relevant product markets. |
| Colorado Office of Early Childhood | 710 S. Ash Street Denver, CO 80222 | Jennifer Carty Jennifer.Carty@coag.gov 720-508-6471 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| Colorado State University | 711 Oval Drive Fort Collins, CO 80521 | Natalie Powell natalie.powell@coag.gov 720-508-6420 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| Comcast (including Krishan Bhatia and individuals produced as 30(b)(6) deponents by Comcast) | One Comcast Center Philadelphia, PA 19103 | Fiona Moran Davis Polk & Wardwell LLP fiona.moran@davispolk.com 202-962 7137 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Comscore, Inc. | 11950 Democracy Drive, Suite 600 Reston, VA 20190 | Sarah Diamond sediamond@venable.com 310-229-0321<br><br>Edward Boyle epboyle@venable.com 212-808-5675 | Relevant product markets; competition in display advertising. |
| Connecticut Department of Transportation | 2800 Berlin Turnpike Newington, CT 06131 | Alice M. Sexton Alice.Sexton@ct.gov 860-594-3045 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| Consumer Financial Protection Bureau | 1700 G Street, N.W. Washington, DC 20552 | Derick Sohn Derick.Sohn@cfpb.gov 202-403-7895 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government or assist with its ad campaigns; relevant product markets. |
| Courtney Caldwell (ShearShare) | Seneca One Tower 1 Seneca Street 24th Floor Buffalo, NY 14203 | 469-328-4492 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit her business. |
| Criteo (including individuals produced as 30(b)(6) deponents by Criteo) | 387 Park Avenue South New York, NY 10016 | Tom Dillickrath Joy Siu Sheppard Mullin TDillickrath@sheppardmullin.com JSiu@sheppardmullin.com 202-747-1918 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Crosby Marketing | 705 Melvin Avenue Annapolis, MD 21401 | 410-626-0805 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Custom Ink | 2910 District Avenue Fairfax, VA 22031 | William Poynter Wpoynter @kaleolegal.com 238-6383 4456 Ryan V.P. Dougherty Rdougherty @kaleolegal.com 757-761-0934 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| CVP Corporation (Customer Value Partners, Inc.) | 3701 Pender Drive, Suite 200 Fairfax, VA 22030 | Milton C. Johns, Esq. Executive Law Partners, PLLC mjohns@xlppllc.com 571-500-1010 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Daniel J. Edelman Holdings, Inc. | 200 East Randolph Street Chicago, IL 60601 | James Mutchnik Lauren Taylor Kirkland & Ellis LLP jmutchnik@kirkland.com lauren.taylor@kirkland.com 312-862-2350 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Deloitte Consulting LLP | 330 Hudson Street, 9th Floor New York, NY 10013 | Alan Fu alanfu@deloitte.com 415-783 4789 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Dentsu US, Inc. | 150 E. 42nd Street New York, NY 10017 | Torrence R. Phillips Charles A. Madison Liebler, Gonzalez & Portuondo TRP@lgplaw.com cam@lgplaw.com 305-379-0400 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Digital Content Next | 530 7th Avenue, M1 New York, NY 10018 | Dave Kully Holland & Knight David.Kully@hklaw.com (646) 473-1000 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its trade association members; relevant product markets. |
| DoubleVerify | 28 Crosby St., 6th Floor New York, NY 10013 | Joe Roselius joseph.roselius@dlapiper.com 312-368-7034 | Relevant product markets; competition in display advertising. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Duty First Consulting | 2650 Park Tower Drive, Suite 100 Vienna, VA 22180 | Terry Speegle terry.speegle@dutyfirstconsulting.com | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| eBay | 2025 Hamilton Avenue San Jose, CA 95125 | Anna Aryankalayil Orrick aaryankalayil@orrick.com 202-339-8658 | Any ad tech products or services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Elevation, Ltd. | 1027 33rd Street, N.W., Suite 260 Washington, DC 20007 | Walker J. Gray Praemia Law, PLLC walker.gray@praemialaw.com 703-399-3603 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Epsilon Data Management LLC | 2231 Crystal Drive, Suite 205 Arlington, VA 22202 | Jeane A. Thomas Crowell & Moring LLP jthomas@crowell.com 202-624-2877 | Any ad tech products or services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Equativ (including Arnaud Creput) | 498 7th Ave, 19th Floor New York, NY 10018 | Anna Aryankalayil Kristin Petersen Orrick aaryankalayil@orrick.com kpetersen@orrick.com 202-339-8658 202-339-8523 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Ese Ofurhie (Enspire Magazine) | 3300 Palmer Ave. Bronx, NY 10475 | 347-522-7949 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit her business. |
| Etsy | 117 Adams Street Brooklyn, NY 11201 | Candace Jackman Kelly Dubuisson cjackman@etsy kdubuisson@etsy 718-855-7955 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Exeter Government Services | 9841 Washingtonian Blvd., Suite 400 Gaithersburg, MD 20878 | Thomas Green tgreen@exetergov.com | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Federal National Mortgage Association d/b/a Fannie Mae | 1100 15th Street, N.W. Washington, DC 20005 | Marcus Meeks marcus_meeks@fanniemae.com 202-752-6824 202-321-2489 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Federal Trade Commission | 600 Pennsylvania Avenue, N.W. Washington, DC 20580 | Burke Kappler bkappler@ftc.gov 202-326-2043 202-629-7911 | The Commission's investigation of Google's acquisition of DoubleClick. |
| Feliciano Zavala (Peninsula Party Rentals) | 936 Industrial Ave. Palo Alto, CA 94303 | 650-248-0390 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit his business. |
| FleishmanHillard | 200 North Broadway Saint Louis, MO 63102 | Ruth Kim ruth.kim@fleishman.com | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Fors Marsh Group | 4250 Fairfax Drive Arlington, VA 22203 | 571-858-3800 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Fox Corporation | 1211 Avenue of the Americas New York, NY 10036 | Elizabeth K. McCloskey Gibson Dunn EMcCloskey@gibsondunn.com 213-229-7974 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Gannett Co., Inc. | 7950 Jones Branch Drive McLean, VA 22107 | John Thorne Daniel G. Bird Kellogg Hansen jthorne@kellogghansen.com dbird@kellogghansen.com 703-854-6000 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| General Motors | 300 Renaissance Center, Suite L1 Detroit, MI 48243 | 1-800-462-8782 313-667-1500 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Goodway Group, Inc. | 228 Park Ave South, Suite 81524 New York, NY 1000 | Stella Dante Dykama Gossett PLLC DStella@dykema.com 313-568-6693 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Grant Longenbaugh (Janus Motorcycles) | 211 S 5th St. Goshen, IN 46528 | 574-274-7279 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit his business. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Inmar, Inc. | 1 W. 4th St. Suite 500 Winston-Salem, NC 27101 | 800-765-1277 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets; competition in display advertising. |
| Havas Media | 200 Hudson Street, Floor 3 New York, NY 10013 | 646-587-5000 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Hearst Communications, Inc. | 300 West 57th Street New York, NY 10019 | Kristen L. Hauser khauser@hearst.com 212-649-2076 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Hilton Domestic Operating Company Inc. | 7930 Jones Branch Dr., Suite 1100 Mclean, VA 22102 | Brian Liegel Brian.Liegel@weil.com 305-577-3180 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Hispanic Communications Network, LLC (HCN) | 529 14th Street, N.W., Suite 827 Washington, DC 20045 | 240-688-9159 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Horizon Media, Inc. | 75 Varick Street New York, NY 10013 | 212-220-5000 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| I LOVE NY | 625 Broadway Albany, NY 12245 | Kyle Satchell kyle.satchell@esd.ny.gov 518-292-5109 518-225-8741 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| IAC Inc. a/k/a IAC/Interactive Corp. | 555 W 18th St New York, NY 10011 | Catherine Larsen Kressin Meador LLC 402-312-9714 catherine@kressinmeador.com | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product market; Google's affirmative defenses. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| IBM (owner of The Weather Company) | 1 New Orchard Road Armonk, NY 10504 | Christopher Lynch Davis Polk christopher.lynch@davispolk.com 212-450 4034 914-441-7360 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Illinois Department of Commerce & Economic Opportunity | 607 E. Adams Street, 3rd Floor Springfield, IL 62701 | Garrett Carter garrett.carter@illnois.gov 217-782-7500 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| Index Exchange (including Andrew Casale) | 3 WTC 175 Greenwich Street, 39th Floor New York, NY 10007 | Kathy Marshall Fenwick & West kmarshall@fenwick.com 415-875-2090 Silvia Medina silvia.medina@fenwick.com 212-430-2686 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Instacart | 50 Beale Street San Francisco, CA 94107 | Eric Hochstadt Weil, Gotshal & Manges LLP Eric.Hochstadt@weil.com 212-310-8538 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Integral Ad Science, Inc. | 12 East 49th Street, Floor 20 New York, NY 10017 | Jeffrey R. Goldfine jeffrey.goldfine@kirkland.com 212-390-4124 | Relevant product markets; competition in display advertising. |

31

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| J. Andrew Hubbard (Cut 2 Size Metals) | 1901 W. Maryland St. Evansville, IN 47712 | 812-422-8561 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit his business. |
| J.R. Reingold & Associates, Inc. (including Jack Benson) | 1321 Duke Street Alexandria, VA 22314 | Matthew Esworthy Bowie & Jensen, LLC esworthy@bowie-jensen.com 443-921-4226 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| JacobsEye Marketing Agency | 2100 Riveredge Pkwy, #710 Atlanta, GA 30328 | Justin Norman justin.norman@emory.edu | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Jason Norris (Recipe Teacher) | 7824 N. Octavia Ave Niles, IL 60714 | 773-960-9239 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit his business. |
| Jonathan Kanter | 950 Pennsylvania Avenue NW, Room 3109 Washington, DC 20530 | 202-514-2401 | The individual's work related to, positions on, and non-privileged communications regarding Google and the ad tech industry. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| JumpFly | 20 W. Kinzie Street Chicago, IL 60654 | 877-882-2850 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Kantar LLC | 3 World Trade Center 175 Greenwich St, 35th Floor New York, NY 10007 | Romon Popov Romon.Popov@Kantar. Com 332-373-5113 | Relevant product markets; competition in display advertising. |
| Kargo Global, Inc. (including Michael Shaughnessy) | 826 Broadway New York, NY 10003 | Ina B. Scher ischer@dglaw.com 212-468-4937 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Keurig Dr. Pepper | 6425 Hall of Fame Lane Frisco, TX 75034 | 800-527-7096 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Kirk Anton (Heat Transfer Warehouse) | 1501 21st Ave N. Fargo, ND 58102 | 701-936-8191 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit his business. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Kranzler Kingsley Communica-tions Ltd. | 505 E. Main Avenue, Suite 250 Bismarck, ND 58501 | LaRoy Kingsley laroy@kkbold.com 701-255-3067 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Kristin Porter (Iowa Girl Eats) | 3930 150th Street Urbandale, IA 50323 | 319-404-8453 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit her business. |
| Liftoff, Inc. | 900 Middlefield Road, 2nd Floor Redwood City, CA 94063 | 650-319-7151 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Logistics Management Institute (LMI) | 7940 Jones Branch Drive Tysons, VA 22102 | Jeremy Joseph General Counsel NobleReach Foundation jeremy.joseph@noblereachfdn.org 571-289-1311  Andrew Sakallaris General Counsel LMI Consulting asakallaris@lmi.org | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; licenses obtained to use ad tech products or services; resales of licenses obtained to use ad tech products or services; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Long & Foster Real Estate, Inc. | 14501 George Carter Way Chantilly, VA 20151 | Zhuoyan Lu Zhuoyan.Lu@LongandFoster.com 703-652-5506 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Lowe's | 1000 Lowe's Blvd. Mooresville, NC 28117 | 1-800-445-6937 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Luma Partners (including CEO Terry Kawaja) | 101 Fifth Avenue 9th Floor New York, NY 10003 | (646) 786-8423 | Ad tech products and services developed, used, or offered by industry participants; sale of display advertising inventory; relevant product markets. |
| Macy's Inc. | 151 West 34th Street New York, NY 10001 | William C. MacLeod Kelley Drye & Warren LLP wmacleod@kelleydrye.com 202-342-8811 | Any ad tech products and services developed, used, or offered by the company; its sales of and purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Magnite (including Adam Soroca and individuals produced as 30(b)(6) deponents by Magnite) | 1250 Broadway, 15th Floor New York, NY 10001 | Brandon Kressin Kressin Law Group LLC brandon@kressinlg.com 913-593-5979 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets; Google's affirmative defenses. |
| Mail Media, Inc. d/b/a Daily Mail | 13160 Mindanao Way, Suite 100 Marina Del Rey, CA 90292 | Eric J. Maier Kellogg, Hansen, Todd, Figel, & Frederick, P.L.L.C. emaier@kellogghansen.com 202-326-7923 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Mars, Inc. | 6885 Elm Street McLean, VA 22101 | 703-821-4900 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Media.net | 305 Madison Avenue New York, NY 10165 | Jason Sykes jason@newmanlaw.com 206-274-2837 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| MediaMath, Inc. | Four World Trade Center, 45th Floor New York, NY 10007 | Ina B. Scher Davis + Gilbert ischer@dglaw.com 212-468-4937 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Mediavine (including Eric Hochberger) | 160 W. Camino Real #504 Boca Raton, FL 33432 | 888-705-1246 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Meta (including Omri Farber and Simon Whitcombe) | 1 Hacker Way Menlo Park, CA 94025 | Leilia Ledain Kavita Pillai Covington & Burling LLP lledain@cov.com kpillai@cov.com 212-841-1104 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; relevant product markets. |
| MH Sub I, LLC d/b/a Internet Brands | 909 N. Pacific Coast Hwy., Floor 11 El Segundo, CA 90245 | legal@internetbrands.com 1-800-692-2200 | Any ad tech products and services developed, used, or offered by the company; its sales of and purchases of display advertising inventory; its partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Michigan Department of Labor and Economic Opportunity | 35731 Michigan Avenue, #140 Wayne, MI 48184 | Jessica L. Mullen MullenJ2@michigan.gov 313-456-2200 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| Microsoft (including individuals produced as 30(b)(6) deponents by Microsoft) | One Microsoft Way Redmond, WA 98052 | Eileen Cole Orrick eileen.cole@orrick.com 703-819-6712 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets; Google's affirmative defenses. |
| Minnesota Department of Health | 625 Robert St. N. P.O. Box 64975 St. Paul, MN 55164 | Robin Benson rogin.christopher.benson @state.mn.us 651-201-5000 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| MiQ Digital USA Inc. | 261 5th Avenue, 26th Floor New York, NY 10016 | Rachael Harris Squire Patton Boggs rachael.harris@squirepb. com 202-626-6206 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Monster Government Solutions, LLC | 8280 Greensboro Drive, Suite 900 McLean, VA 22102 | Jay Ferguson jay.ferguson@randstadusa.com | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| National Aeronautics and Space Administration (NASA) | 300 E Street, S.W. Washington, DC 20024 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| National Public Radio | 111 North Capitol Street, N.E. Washington, DC 20002 | Elizabeth A. Allen eallen@npr.org | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Navy Federal Credit Union | 820 Follin Lane SE Vienna, VA 22180 | 1-800-755-1030 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Nebraska Department of Transportation | 1500 Nebraska Parkway Lincoln, NE 68502 | Charles Chamberlin Charles.Chamberlin@Nebraska.gov (402) 471-1808 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| Netflix | 100 Winchester Circle Los Gatos, CA, 95032 | J. Hardy Ehlers Covington & Burling LLP jehlers@cov.com 424-332-4778 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; relevant product markets. |
| New Hampshire Department of Natural & Cultural Resources | 172 Pembroke Road Concord, NH 03301 | Mark W. Dell'Orfano mark.w.dellorfano@doj.nh.gov 603-271-1236 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| New Jersey Department of Health & Senior Services | P. O. Box 360 Trenton, NJ 08625 | Laura Morson Laura.Morson@law.njoag.gov 609-376-3200 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| New York State Energy Research & Development Authority | 17 Columbia Circle Albany, NY 12203 | Michael E. Maxwell Hodgson Russ LP mmaxwell@hodgsonruss.com 716-848-1495 716-472-3323 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| News Corp. (including individuals produced as 30(b)(6) deponents by News Corp.) | 1211 6th Avenue New York, NY 10036 | Eric Maier Kellog Hansen emaier@kellogghansen.com 202-326-7923 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets; Google's affirmative defenses. |
| News/Media Alliance | 4401 N. Fairfax Dr. Suite 300 Arlington, VA 22203 | 571-366-1000 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its trade association members; relevant product markets; Google's affirmative defenses. |
| Nexstar | 545 E. John Carpenter Freeway, Ste. 700 Irving, TX 75062 | Walter A. Herring Blackwell, Blackburn, Herring & Singer LLP wherring@bbhsllp.com 214-442-9602 214-442-9605 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Nike | One Bowerman Drive Beaverton, OR 97005 | 503-671-6453 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| North Carolina Department of Health & Human Services | 101 Blair Drive Raleigh, NC 27603 | Eric R. Hunt ehunt@ncdoj.gov 919-716-6885 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| Northrop Grumman Corporation | 2980 Fairview Park Drive Falls Church, VA 22042 | 703-280-2900 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| NVR, Inc. | Plaza America Tower I 11700 Plaza America Drive, Ste. 500 Reston, VA 20190 | James Sack jms@sacklaw.com 703-956-4000 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Omnicom Group, Inc. (including individuals produced as 30(b)(6) deponents by Omnicom Group, Inc.) | 437 Madison Avenue New York, NY 10022 | Becky McMahon Latham & Watkins Becky.McMahon@lw.com 415-395-8259 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| OpenX | 177 E. Colorado Blvd., #3039 Pasadena, CA 91105 | Brandon Kressin Kressin Law Group brandon@kressinlg.com 913-593-5979 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets; Google's affirmative defenses. |
| Oracle Corporation | 2300 Oracle Way Austin, TX 78741 | Steve Nickelsburg Steve.Nickelsburg@CliffordChance.com 202-912-5108 | Relevant product markets; competition in display advertising. |
| Outbrain, Inc. | 111 West 19th Street, Floor 3 New York, NY 10011 | 646-867-0149 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Peace Corps | 1275 First Street, N.E. Washington, DC 20526 | Taisa Goodnature U.S. Department of Justice Civil Division, Federal Programs Branch Taisa.M.Goodnature@usdoj.gov 202-514-3786 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| Pinger | 97 S. 2nd Street, Ste. 210 San Jose, CA 95113 | Minji Reem Clifford Chance Minji.Reem@CliffordChance.com 212-878-8027 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Pinterest | 651 Brannan Street San Francisco, CA 94107 | Peter J. Mucchetti Clifford Chance US LLP peter.mucchetti@clifford chance.com 202-912-5053 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; relevant product markets. |
| PopCash | c/o Cogency Global, Inc. 850 New Burton Road, Ste. 201 Dover, DE 19904 | Chad Johnson chad.johnson@whetstone holdings.com 305-330-9473 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Prebid Header Bidding | 276 5th Avenue, Ste. 704 New York, NY 10001 | Brandon Kressin Kressin Law Group LLC brandon@kressinlg.com 913-593-5979 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Progressive Insurance | 6300 Wilson Mills Road Mayfield Village, OH 44143 | Bridget McCabe Baker Hostetler bmccabe@bakerlaw.com 310-442-8844 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Public Broadcasting Service | 1225 S. Clark Street Arlington, VA 22202 | Katherine Lauderdale KLauderdale@pbs.org | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Publica LLC | 76 Roosevelt Circle Palo Alto, CA 94306 | Jeff Goldfine Kirkland & Ellis jeffrey.goldfine@kirkland.com 212-390-4124 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Publicis Media, Inc. | 375 Hudson Street New York, NY 10014 | Jeane A. Thomas Crowell & Moring LLP jthomas@crowell.com 202-624-2877 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| PubMatic | 601 Marshall Street Redwood City, CA 94063 | Wirt Brock Carmichael, Ellis & Brock wirt@carmichaellegal.com 703-684-7908 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Reddit | 548 Market Street, Suite 16093 San Francisco, CA 94104 | Mali Fenton mali.fenton@reddit.com 415-666-2330 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Rhode Island Department of Health | 3 Capitol Hill Providence, RI 02908 | Raymond Marcaccio Oliverio & Marcaccio LLP ram@om-rilaw.com 401-861-2900 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| Richter7 Inc., d/b/a Mahk Advertising, LLC | 2545 E. Parleys Way, Suite A Salt Lake City, UT 84109 | Tal Harry talh@mahkadvertising.com | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Roku, Inc. | 1155 Coleman Avenue San Jose, CA 95110 | Michael Van Arsdall Clifford Chance US LLP michael.vanarsdall@cliffordchance.com 202-494-9903 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; relevant product markets; Google's affirmative defenses. |
| Rutgers, The State University of New Jersey | 57 US Highway 1 New Brunswick, NJ 08901 | Ryan San George rsangeorge@ogc.rutgers.edu | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| Search Discovery, LLC | 71 17th Street, N.W., Ste. 1700 Atlanta, GA 30363 | John Snyder Alston & Bird John.Snyder@alston.com 202-239-3960 | The company's customers and partnerships in display advertising; licenses obtained to use ad tech products or services; resales of licenses obtained to use ad tech products or services; relevant product markets. |
| Sephora USA, Inc. | 525 Market Street, San Francisco, CA, 94105 | Drew Davis Folger Levin LLP ddavis@folgerlevin.com 415-625-1066 | Its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Sharethrough Inc. | 67 Irving Place 4th Floor New York, NY 10003 | Aaron R. Wegrzyn Gass Turek LLC wegrzyn@gassturek.com 414-224-7698 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Smithsonian Institution | P.O. Box 37012 SI Building, Room 153 MRC 010 Washington, DC 20013 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| Snap, Inc. | 2772 Donald Douglas Loop North Santa Monica, CA 90405 | Greg Sergi Keller Anderle gsergi@kelleranderle.com 949-407-6074 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; relevant product markets. |
| Sovrn Holdings, Inc. | Flatiron Park 5541 Central Avenue Boulder, CO 80301 | Luke McFarland McFarland Litigation Partners, LLC luke@mcfarland.law 303-881-5434 303-279-8300 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Spearad GmbH | 1177 Sixth Avenue, 9th Floor New York, NY 10036 | Maria Galeno Pillsbury Winthrop Shaw Pitman LLP maria.galeno@pillsburylaw.com 212-858-1833 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Stagwell, Inc. d/b/a MDC Partners | 745 5th Avenue, 19th Floor New York, NY 10151 | 917-765-2638 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| State University of New York | H. Carl McCall SUNY Building 353 Broadway Albany, NY 12246 | Erika Pritchard erika.pritchard@suny.edu 518-320-1279 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| Stratacomm LLC | 1200 G Street, N.W., #350 Washington, DC 20005 | Chaitra Betageri Frankfurt Kurnit Klein & Selz PC CBetageri@fkks.com 310-579-9639 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Susan Athey | 950 Pennsylvania Avenue NW, Room 3109 Washington, DC 20530 | 202-803-1271 | The individual's work related to, positions on, and non-privileged communications regarding Google and the ad tech industry. |
| T. Rowe Price | 100 East Pratt Street Baltimore, MD 21202 | 410-345-2000 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising;how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Taboola | 16 Madison Square West<br>7th Floor<br>New York, NY 10010 | Christopher Lynch<br>christopher.lynch@davispolk.com<br>212-450-4034 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Teads, Inc. | 55 5th Avenue<br>17th Floor,<br>New York, NY 10003 | 646-560-8900 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Tennessee Highway Safety Office | 312 Rosa L. Parks Blvd.<br>Nashville, TN 37243 | Donna Green<br>donna.green@ag.tn.gov<br>615-532-6023 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| The Advertising Council | 815 2nd Avenue, Floor 9<br>New York, NY, 10017 | Michael Lindsay<br>Dorsey & Whitney LLP<br>Lindsay.Michael@dorsey.com<br>612-340-7819 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| The Boeing Company | 929 Long Bridge Drive Arlington, VA 22202 | 425-234-0911 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| The Coca-Cola Company | 1 Coca-Cola Plaza, S.E. Atlanta, GA 30313 | William C. MacLeod Kelley Drye & Warren LLP wmacleod@kelleydrye.com 202-342-8811 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| The District Communications Group, LLC | 633 E Street, S.E. Washington, DC 20003 | Ian Cronogue Baker, Cronogue, Tolle & Werfel, LLP iancronogue@bctwlaw.com 703-448-1810 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| The Interpublic Group of Companies, Inc. (IPG) (including employees of its affiliate, Universal McCann, Lisa Catucci and Michael Knopf) | 909 Third Avenue New York, NY 10022 | John Snyder Alston & Bird John.Snyder@alston.com 202-239-3960 202-251-8846 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| The McClatchy Company | 1601 Alhambra Blvd. Ste. 100 Sacramento, CA 95816 | Patrick Greco Kressin Law Group Patrick@kressinlg.com 540-905-2973 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; impact, if any, of Google's ad tech products or services on the company's sales of advertising inventory; relevant product markets. |
| The Motley Fool, LLC | 2000 Duke Street Alexandria, VA 22314 | Marthe LaRosiliere MartheL@fool.com Soham Desai soham.desai@fool.com 877-629-2589 | Any ad tech products and services developed, used, offered, or built by the company, whether on its own or in partnership with another entity; the company's sales of display advertising inventory and its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| The National Railroad Passenger Corporation d/b/a Amtrak | 60 Massachusetts Avenue, N.E. Washington, DC 20002 | Douglas E. Litvack Jenner & Block LLP DLitvack@jenner.com 202-637-6357 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| The New York Times (individuals produced as 30(b)(6) deponents by The New York Times) | 620 Eighth Avenue New York, NY 10018 | Demetri Blaisdell demetri.blaisdell@nytimes.com 212-556-7314 510-501-6601 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| The Nielsen Company | 675 Avenue of The Americas, Floor 2 New York, NY 10010 | Robert J. Slobig rslobig@torshen.com 312-372-9282 | Relevant product markets; competition in display advertising. |
| The Trade Desk, Inc. (including Jed Dederick, Tim Sims) | 42 N. Chestnut Street Ventura, CA 93001 | Elizabeth Prewitt Latham & Watkins elizabeth.prewitt@lw.com 212-906-1354 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| The University of Tennessee | 1502 Cumberland Avenue Knoxville, TN 37996 | Caitlyn Luedtke Elam caitlyn.elam@tennessee.edu 865-974-1653 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| The University of Virginia | P.O. Box 400224 Charlottesville, VA 22904 | Chris Bernhardt CBernhardt@oag.state.va.us 804-371-0977 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| The Walt Disney Company | 500 S Buena Vista Street Burbank, CA 91505 | Kavita Pillai Madison Arent Covington & Burling LLP kpillai@cov.com Marent@cov.com 202-662-5467 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| TIAA | 601 13th Street, N.W., Ste. 700 N Washington, DC 20005 | Kavita Pillai Madison Arent Covington & Burling LLP kpillai@cov.com Marent@cov.com 202-662-5467 | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| Tiktok | 5800 Bristol Pkwy. Culver City, CA 90230 | Jay Jurata Dechert LLP ja.jurata@dechert.com 202-261-3440 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; how Google's ad tech products or services benefit the company; relevant product markets. |
| Timehop | 401 Broadway, Ste. 1100 New York, NY 10013 | 617-543-0765 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Tinuiti, Inc. | 111 West 33rd Street, Ste. 1510 New York, NY 10120 | 833-846-8484 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Torchlight Hire LLC | 2308 Mt. Vernon Ave., #754 Alexandria, VA 22301 | 703-566-1452 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Tremor Video | 1177 Avenue of the Americas, Floor 9 New York, NY 10036 | Maria Galeno Pillsbury Winthrop Shaw Pitman LLP maria.galeno@pillsburylaw.com 212-858-1833 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Trilogy Federal, LLC | 1100 Wilson Blvd., Ste. 1100 Arlington, VA 22209 | James V. Irving Bean Kinney & Korman nlewis@beankinney.com 703-284-7291 703-525-4000 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Tripadvisor, Inc. a/k/a Tripadvisor LLC | 400 1st Ave Needham, MA 02494 | 781-800-5000 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; how Google's ad tech products or services benefit the company; relevant product markets; Google's affirmative defenses. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Triple Lift, Inc. | 53 West 23rd Street 12th Floor New York, NY 10010 | 646-392-8854 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| U.S. Department of Agriculture | 1400 Independence Ave., S.W. Washington, DC 20250 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| U.S. Department of Defense | 1400 Defense Blvd. Washington, DC 20301 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| U.S. Department of Education | 400 Maryland Avenue, S.W. Washington, DC 20202 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| U.S. Department of Energy | 1000 Independence Avenue, S.W. Washington, DC 20585 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| U.S. Department of Health and Human Services | 200 Independence Avenue, S.W. Washington, DC 20201 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| U.S. Department of Homeland Security | 2707 Martin Luther King Jr. Avenue, S.E. Washington, DC 20528 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| U.S. Department of Housing and Urban Development | 451 7th Street, S.W. Washington, DC 20410 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| U.S. Department of Interior | 1849 C Street, N.W. Washington, DC 20240 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| U.S. Department of Labor | 200 Constitution Avenue, N.W. Washington, DC 20210 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| U.S. Department of State | 2201 C Street, N.W. Washington, DC 20520 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| U.S. Department of Transportation | 1200 New Jersey Avenue, S.E. Washington, DC 20590 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| U.S. Department of Treasury | 1500 Pennsylvania Avenue, N.W. Washington, DC 20220 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| U.S. General Services Administration | 1800 F Street, N.W. Washington, DC 20405 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| United States Social Security Administration | 6401 Security Blvd. Baltimore, MD 21235 | Ken Turnbull Taisa Goodnature Sarah Suwanda U.S. Department of Justice Civil Division, Federal Programs Branch kenneth.y.turnbull@usdoj.gov Taisa.M.Goodnature@usdoj.gov Sarah.M.Suwanda@usdoj.gov (202) 305-1864 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| University of California | 1111 Franklin Street Oakland, CA 94607 | Kendra Orr kendra.orr@ucop.edu 415-237-0864 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| University of Connecticut School of Law | 55 Elizabeth Street Hartford, CT 06105 | Nicole Fournier Gelston nicole.gelston@uconn.edu 860-486-5796 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| University of Illinois System | Administrative Office Building (207 and 414) 1737 West Polk Street, MC-976 Chicago, IL 60612 | Seth Baker baker41@uillinois.edu 217-333-0560 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| University of Minnesota | 3 Morrill Hall 100 Church Street, S.E. Minneapolis, MN 55455 | Dan Herber herb0089@umn.edu ogcwes@umn.edu 612-625-5000 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| University of Nebraska Omaha | 6001 Dodge Street Omaha, NE 68182 | Bren H Chambers bchambers@nebraska.edu 402-472-1201 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| University of North Carolina At Chapel Hill | 216 Lenoir Drive Chapel Hill, NC 27599 | Marla Spector Bowman marla_bowman@unc.edu 919-843-6546 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| University of Rhode Island | 45 Upper College Road Kingston, RI 02881 | Nicole J. Benjamin, Esq. nbenjamin@apslaw.com 401-427-6212 401-440-9388 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| University of Washington | 1410 NE Campus Parkway Seattle, WA 98195 | Jack Martin mktg@uw.edu 206-616-2334 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| University System of New Hampshire | 5 Chenell Drive, Ste. 301 Concord, NH 03301 | Chad Pimentel Chad.pimentel@usnh.edu 603-862-1800 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| Unruly Group Limited | 1177 Sixth Avenue, 9th floor NY, NY 10036 | Maria Galeno Pillsbury Winthrop Shaw Pitman LLP maria.galeno@pillsburylaw.com 212-858-1833 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| US Trade and Development Agency | 1101 Wilson Blvd., Ste. 1100 Arlington, VA 22209 | 703-875-4357 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |
| Verve Group, Inc. | Empire State Building 350 5th Avenue, Ste. 7700 New York, NY 10118 | Joshua H. Epstein Davis+Gilbert LLP jepstein@dglaw.com 212-468-4869 917-825-9270 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Vimeo, Inc. a/k/a Vimeo.com, Inc. | 330 W 34th St. Floor 5 New York, NY 10001 | David Slovik Barnes & Thornburg LLP 646-746-2019 dslovic@btlaw.com | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets; Google's affirmative defenses. |
| Virginia Department For Aging & Rehabilitative Services | 8004 Franklin Farms Drive Henrico, VA 23229 | Chris Bernhardt CBernhardt@oag.state.va.us 804-371-0977 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the government agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| Vox Media, Inc. (including Jim Bankoff, Ryan Pauley, and individuals produced as 30(b)(6) deponents by Vox) | 67 Irving Pl, 4th Floor New York, NY 10003 | Ina Scher Davis+Gilbert LLP ischer@dglaw.com 212-468-4937 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Walmart | 702 Southwest 8th Street Bentonville, AR 72716 | Elai Katz Cahill Gordon & Reindel LLP ekatz@cahill.com 212-701-3039 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; its sales of and purchases of display advertising inventory; how Google's ad tech products or services benefit the company; relevant product markets. |
| Washington State Department of Health | 101 Israel Road, S.E. Tumwater, WA 98501 | Eric Sonju eric.sonju@atg.wa.gov 360-236-4501 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |
| West Virginia Department of Commerce | 1900 Kanawha Boulevard East Building 3, Ste. 600 Charleston, WV 25305 | Mona G. Frederoski Mona.G.Frederoski@wv ago.gov 304-558-2234 | The state agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the state agency or assist with its ad campaigns; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|---|---|---|---|
| West Virginia University | P.O. Box 6201 Morgantown, WV 26506 | Harry P. Montoro hmontoro@mail.wvu.edu 304-293-3488 | The university's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the university or assist with its ad campaigns; relevant product markets. |
| WP Company LLC d/b/a The Washington Post | 1301 K Street, N.W. Washington, DC 20071 | Kate Meeks Gibson Dunn kmeeks@gibsondunn.com 202-955-8258 | Any ad tech products and services developed, used, or offered by the company; its sales of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |
| WPP | Sea Containers 18 Upper Ground London, SE1 9GL United Kingdom | Jennifer Klausner Davis+Gilbert LLP JKlausner@dglaw.com 212-967-5055 | The company's relationships with and services performed for its clients, including but not limited to Federal Agency Advertisers; how Google's ad tech products or services benefit the company's clients or assist them with their ad campaigns; relevant product markets. |
| Xaviera Bryant (Ice Cream Conversations) | 4160 Logan Drive Suite 3023 Loganville, GA 30052 | 678-558-1947 | Procurement and use of Google's ad tech products and services; how Google's ad tech products and services benefit her business. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Yelp | 140 New Montgomery Street, 9th Floor San Francisco, CA 94105 | Brandon Kressin Kressin Law group brandon@kressinlg.com 415-908-3801 | Any ad tech products and services developed, used, offered, or built by the company, whether on its own or in partnership with another entity; the company's sales of display advertising inventory and its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets; Google's affirmative defenses. |
| Yieldmo, Inc. | 218 West 18th Street, 2nd Floor New York, NY 10011 | Rick Eaton rick@yieldmo.com 646-845-0800 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Zedo, Inc. | 850 Montgomery St., Ste. 150 San Francisco, CA 94133 | Charles "Chip" Molster cmolster@molsterlaw.com 202-787-1312 703-346-1505 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |
| Zeta Global | 3 Park Ave, 33rd Floor New York, NY 10016 | William C. MacLeod Kelley Drye & Warren LLP wmacleod@kelleydrye.com 202-342-8811 | Any ad tech products and services developed, used, or offered by the company; its competitors in display advertising; its customers and partnerships in display advertising; relevant product markets. |

| Name | Address | Counsel / Contact | Potential Subject Matters |
|------|---------|-------------------|---------------------------|
| Zulily, LLC | 2601 Elliott Avenue, Suite 200 Seattle, WA, 98121 | Chris Ott cott@loeb.com 202.524.8480 Loeb & Loeb LLP | Any ad tech products and services developed, used, or offered by the company; its purchases of display advertising inventory; its partnerships in display advertising; how Google's ad tech products or services benefit the company; relevant product markets. |

| Name | Address | Counsel/Contact | Potential Subject Matters |
|------|---------|-----------------|---------------------------|
| The United States (including individuals produced as 30(b)(6) deponents by The United States) | United States Department of Justice Antitrust Division 450 Fifth Street NW, Suite 7100 Washington, DC 20530 | Aaron Teitelbaum Aaron.Teitelbaum@usdoj.gov 202-894-4266 | The United States' procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the United States or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The Commonwealth of Virginia | Office of the Attorney General of Virginia 202 North Ninth Street Richmond, VA 23219 | Tyler T. Henry thenry@oag.state.va.us 804-692-0485 | The Commonwealth's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the Commonwealth or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of Arizona | Arizona Office of the Attorney General 400 West Congress, Suite S-315 Tucson, AZ 85701 | Jayme L. Weber Jayme.Weber@azag.gov 520-628-6609 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the |

| Name | Address | Counsel/Contact | Potential Subject Matters |
|---|---|---|---|
| | | | origin of this litigation and the preceding investigation. |
| The State of California | Office of the Attorney General California Department of Justice 455 Golden Gate Avenue Suite 11000 San Francisco, CA 94102 | Paula Blizzard Paula.Blizzard@doj.ca.gov 415-510-3765 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of Colorado | Colorado Department of Law Office of the Attorney General Ralph L. Carr Judicial Center 1300 Broadway, 7th Floor Denver, CO 80203 | Bryn Williams Bryn.Williams@coag.gov 720-508-6000 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of Connecticut | Connecticut Office of the Attorney General 165 Capitol Avenue Hartford, CT 06106 | Nicole Demers Nicole.Demers@ct.gov 860-808-5202 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of Illinois | Office of the Attorney General of Illinois 100 W. Randolph Street, 11th Fl. Chicago, IL 60601 | Elizabeth Maxeiner Elizabeth.Maxeiner@ilag.gov 773-590-7935 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |

| Name | Address | Counsel/Contact | Potential Subject Matters |
|------|---------|-----------------|---------------------------|
| The State of Michigan | Michigan Department of Attorney General 525 West Ottawa Street Lansing, MI 48933 | Jason Robert Evans evansj@michigan.gov 517-335-7632 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of Minnesota | Office of the Minnesota Attorney General 445 Minnesota Street, Suite 1400 St. Paul, MN 55101 | Zach Biesanz Zach.Biesanz@ag.state.mn.us 651-757-1257 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State Nebraska | Office of the Attorney General of Nebraska 2115 State Capitol Building Lincoln, NE 68509 | Joseph M. Conrad joseph.conrad@nebraska.gov 402-471-3840 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of New Hampshire | Office of the Attorney General of New Hampshire 33 Capitol Street Concord, NH 03301 | Brandon H. Garod Brandon.H.Garod@doj.nh.gov 603-271-1217 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of New Jersey | New Jersey Office of the Attorney General Consumer Fraud Prosecution Section | Yale A. Leber Yale.Leber@law.njoag.gov 973-648-3798 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist |

| Name | Address | Counsel/Contact | Potential Subject Matters |
|------|---------|-----------------|---------------------------|
| | 124 Halsey Street, Fifth Floor Newark, NJ 07102 | | with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of New York | New York State Office of the Attorney General 28 Liberty Street, 20th Floor New York, NY 10005 | Elinor Hoffman Elinor.Hoffmann@ag.ny.gov 212-416-8269 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of North Carolina | 114 W. Edenton Street Raleigh, NC 27603 | Jonathan R. Marx jmarx@ncdoj.gov 919-716-8611 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of Rhode Island | Office of the Attorney General 150 South Main Street Providence, RI 02903 | Nicholas Stephan Provazza sprovazza@riag.ri.gov 401-274-4400 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of Tennessee | Office of the Attorney General and Reporter P.O. Box 20207 Nashville, TN 37202 | J. David McDowell David.McDowell@ag.tn.gov 615-741-8722 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |

| Name | Address | Counsel/Contact | Potential Subject Matters |
|---|---|---|---|
| The State of Washington | Washington State Office of the Attorney General 800 Fifth Avenue, Suite 2000 Seattle, WA 98104 | Amy Hanson Amy.Hanson@atg.wa.gov 206-464-5419 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| The State of West Virginia | Office of the Attorney General of West Virginia Capitol Complex 1900 Kanawha Boulevard East Building 6, Suite 401 Charleston, WV 25326 | Douglas L. Davis Douglas.L.Davis@wvago.gov 304-558-8986 | The State's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products and services benefit the State or assist with its ad campaigns; the basis for each type of relief sought; the origin of this litigation and the preceding investigation. |
| U.S. Census Bureau (including Kendall Oliphant, James Cole) | 4600 Silver Hill Road Hillcrest Heights, MD 20746 | Aaron Teitelbaum Aaron.Teitelbaum@usdoj.gov 202-894-4266 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; the basis for the government agency's damages claim; relevant product markets. |
| Centers for Medicare and Medicaid Services (including Christopher Koepke) | 7500 Security Blvd., Baltimore, MD 21244 | Aaron Teitelbaum Aaron.Teitelbaum@usdoj.gov 202-894-4266 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; the basis for the government agency's damages claim; relevant product markets. |
| U.S. Air Force (including Lara | 1400 Defense Pentagon | Aaron Teitelbaum | The government agency's procurement and use of Google's |

| Name | Address | Counsel/Contact | Potential Subject Matters |
|------|---------|-----------------|---------------------------|
| Stott, Barry Dickey) | Washington, DC 20301 | Aaron.Teitelbaum@usdoj.gov 202-894-4266 | or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; the basis for the government agency's damages claim; relevant product markets. |
| U.S. Army (including John Horning, Lennox Morris) | 1400 Defense Pentagon Washington, DC 20301 | Aaron Teitelbaum Aaron.Teitelbaum@usdoj.gov 202-894-4266 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; the basis for the government agency's damages claim; relevant product markets. |
| U.S. Navy (including Allen Owens, Dean Stewart-Curry) | 1400 Defense Pentagon Washington, DC 20301 | Aaron Teitelbaum Aaron.Teitelbaum@usdoj.gov 202-894-4266 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; the basis for the government agency's damages claim; relevant product markets. |
| National Highway Traffic Safety Administration (NHTSA) (including Susan McMeen) | 1200 New Jersey Avenue, S.E. West Building Washington, DC 20590 | Aaron Teitelbaum Aaron.Teitelbaum@usdoj.gov 202-894-4266 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; the basis for the government agency's damages claim; relevant product markets. |
| U.S. Postal Service (USPS) (including | 475 L'Enfant Plaza, S.W. | Aaron Teitelbaum Aaron.Teitelbaum@usdoj.gov | The government agency's procurement and use of Google's or competing ad tech products |

| Name | Address | Counsel/Contact | Potential Subject Matters |
|---|---|---|---|
| Christopher Karpenko, Brian Pasco (former employee)) | Washington, DC 20260 | 202-894-4266 | and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; the basis for the government agency's damages claim; relevant product markets. |
| U.S. Department of Veterans Affairs (including Koby South, Darren Sherrard, and Michael A. Taylor) | 810 Vermont Avenue, N.W. Washington, DC 20420 | Aaron Teitelbaum Aaron.Teitelbaum@usdoj.gov 202-894-4266 | The government agency's procurement and use of Google's or competing ad tech products and services; how Google's ad tech products or services benefit the government agency or assist with its ad campaigns; the basis for the government agency's damages claim; relevant product markets. |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on August 16, 2023, I served the foregoing to all counsel of record via email.

Lauren Kaplin
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
700 13th Street NW, 10th Floor
Washington, DC 20005