# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF VIRGINIA
### ALEXANDRIA DIVISION

| | |
|---|---|
| UNITED STATES, *et al.*, <br><br> *Plaintiffs*, <br><br> vs. <br><br> GOOGLE LLC, <br><br> *Defendant*. | No. 1:23-cv-00108-LMB-JFA |

## DEFENDANT GOOGLE LLC'S REMEDIES TRIAL EXHIBIT LIST

Pursuant to the Court's Order Regarding Pre-Trial Schedule and Procedures entered on August 5, 2025, ECF No. 1560, and Rule 26(a)(3) of the Federal Rules of Civil Procedure, Defendant Google LLC ("Google") hereby submits its Remedies Trial Exhibit List attached as **Exhibit A**.

Google reserves all rights, including the right to: (1) use or rely upon any exhibit entered into evidence during the September 2024 liability trial in this matter, including during the examination of any witness, and a list of those exhibits is attached as **Exhibit B**; (2) further amend, modify, and/or supplement this list for any reason, including in response to Plaintiffs' exhibit list, rulings by the Court (including on any motions *in limine*), and as further information develops; (3) use and/or seek the admission of any exhibit on Plaintiffs' trial exhibit list(s); (4) rely on any document relied upon by any of Google's experts, and any table, or summary prepared by its experts; (5) object to any exhibit submitted by Plaintiffs; (6) use additional exhibits to impeach a witness or in cross-examination of Plaintiffs or other adverse witnesses, or in rebuttal; (7) correct any entry on the attached Remedies Trial Exhibit List that may contain inadvertent errors;

(8) present an enlarged version of any document at trial; and (9) generate and present demonstrative exhibits or summaries of voluminous documents.

Google reserves the right to challenge and object to Plaintiffs' use of any exhibits on this list on any grounds. By including exhibits on this list, Google does not waive any objections to the admissibility of any exhibits.

Dated: August 15, 2025

Eric Mahr (pro hac vice)
Andrew Ewalt (pro hac vice)
Tyler Garrett (VSB # 94759)
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
700 13th Street, NW, 10th Floor
Washington, DC 20005
Telephone: (202) 777-4500
Facsimile: (202) 777-4555
eric.mahr@freshfields.com

Justina K. Sessions (pro hac vice)
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
855 Main Street
Redwood City, CA 94063
Telephone: (650) 618-9250
Fax: (650) 461-8276
justina.sessions@freshfields.com

Daniel Bitton (*pro hac vice*)
AXINN, VELTROP & HARKRIDER
LLP
55 2nd Street
San Francisco, CA 94105
Telephone: (415) 490-2000
Facsimile: (415) 490-2001
dbitton@axinn.com

Bradley Justus (VSB # 80533)
AXINN, VELTROP & HARKRIDER
LLP
1901 L Street, NW
Washington, DC 20036
Telephone: (202) 912-4700
Facsimile: (202) 912-4701
bjustus@axinn.com

Respectfully submitted,

*/s/ Craig C. Reilly*
Craig C. Reilly (VSB # 20942)
THE LAW OFFICE OF
 CRAIG C. REILLY, ESQ.
209 Madison Street, Suite 501
Alexandria, VA 22314
Telephone: (703) 549-5354
Facsimile: (703) 549-5355
craig.reilly@ccreillylaw.com

Karen L. Dunn (*pro hac vice*)
Jeannie S. Rhee (*pro hac vice*)
William A. Isaacson (*pro hac vice*)
Jessica Phillips (*pro hac vice*)
Amy J. Mauser (*pro hac vice*)
Bryon P. Becker (VSB #93384)
Erica Spevack (*pro hac vice*)
DUNN ISAACSOON RHEE LLP
401 Ninth Street, NW
Washington, DC 20004
Telephone: (202) 240-2900
kdunn@dirllp.com

Erin J. Morgan (*pro hac vice*)
DUNN ISAACSOON RHEE LLP
11 Park Place
New York, NY 10007
Telephone:  (202) 240-2928
emorgan@dirllp.com

*Counsel for Defendant Google LLC*

# EXHIBIT A

***United States, et al. v. Google LLC***

No. 1-23:cv-00108-LMB-JFA

**Google's Remedies Trial Exhibit List**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1 | 1971-02-26 | N/A | N/A | Public | New York Times: White Motor Terminates White Consolidated Deal https://www.nytimes.com/1971/02/26/archives/white-motor-terminates-white-consolidated-deal-companies-take.html |
| 2 | 1990-03-02 | N/A | N/A | Public | New York Times: A 'Baby Bell' Outgrows Its Siblings https://www.nytimes.com/1990/03/02/business/a-baby-bell-outgrows-its-siblings.html |
| 3 | 1996-04-02 | N/A | N/A | Public | New York Times: 2 Bell Companies Agree to Merger Worth $17 Billion https://www.nytimes.com/1996/04/02/us/2-bell-companies-agree-to-merger-worth-17-billion.html |
| 4 | 1996-04-03 | N/A | N/A | Public | SF Gate: Two Baby Bells Merge: What's It Mean For Us? https://www.sfgate.com/opinion/article/two-baby-bells-merge-what-s-it-mean-for-us-2987494.php |
| 5 | 1996-04-23 | N/A | N/A | Public | New York Times: 2 Small Competitors in New Giant's Path https://www.nytimes.com/1996/04/23/business/2-small-competitors-in-new-giant-s-path.html |
| 6 | 1998-07-28 | N/A | N/A | Public | Bell Atlantic Buying GTE, CNN Money, July 28, 1998 available at https://money.cnn.com/1998/07/28/deals/gte/ |
| 7 | 2000-05-08 | N/A | N/A | Public | The Wall Street Journal: Merrill, Others Given Credit on AOL-Time Warner Deal https://www.wsj.com/articles/SB957744935337934289 |
| 8 | 2002-08-28 | N/A | N/A | Public | eBay Inc. Form S-4 (August 28, 2002) |
| 9 | 2004-08-17 | N/A | N/A | Public | U.S. National Science Foundation: On the Origins of Google https://new.nsf.gov/news/origins-google |
| 10 | 2005-12-11 | N/A | N/A | Public | Washington Post: It's Time to Take it Apart https://www.washingtonpost.com/wp-dyn/content/article/2005/12/10/AR2005121000099.html |
| 11 | 2007-02-01 | GOOG-DOJ-02023457 | GOOG-DOJ-02023460 | Highly Confidential | Google Internal Article - Google Audio Business/Product Summary Google Audio f/k/a dMarc Broadcasting Overview, Organization, and Opportunities |
| 12 | 2007-07-31 | N/A | N/A | Public | TMCnet: Thoma Cressey Bravo Acquires Majority Stake in Hyland Software, Inc. https://www.tmcnet.com/usubmit/2007/07/31/2827808.htm |
| 13 | 2007-08-02 | GOOG-DOJ-01653992 | GOOG-DOJ-01654096 | Highly Confidential | Simpson Thatcher & Bartlett: Analysis of Pricing Declines for Dart for publisers and dart for advertisers (with attached exhibits) |
| 14 | 2007-10-01 | N/A | N/A | Public | Archived Website: DoubleClick Advertising Exchange, DoubleClick (Oct. 1, 2007) |
| 15 | 2007-11-06 | N/A | N/A | Public | Facebook Press Release (Nov. 6, 2007): Facebook Unveils Facebook Ads |
| 16 | 2007-12-20 | N/A | N/A | Public | FTC Press Release (Dec. 20, 2007): Federal Trade Commission Closes Google/DoubleClick Investigation, Proposed Acquisition Unlikely to Substantially Lessen Competition |
| 17 | 2007-12-20 | N/A | N/A | Public | Federal Trade Commission, "Statement of Federal Trade Commission Concerning Google/DoubleClick," FTC File No. 071-0170 (Dec. 20, 2007) |
| 18 | 2008-04-02 | N/A | N/A | Public | Google: Selling Performics Search Marketing https://googleblog.blogspot.com/2008/04/selling-performics-search-marketing.html |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 19 | 2008-04-07 | N/A | N/A | Public | Google App Engine Blog: Introducing Google App Engine + our new Blog https://googleappengine.blogspot.com/2008/04/introducing-google-app-engine-our-new.html |
| 20 | 2008-04-16 | GOOG-DOJ-01430825 | GOOG-DOJ-01430834 | Highly Confidential | DoubleClick: Integrated Roadmap Planning - Major Decisions and Open items |
| 21 | 2008-05-07 | GOOG-DOJ-01916146 | GOOG-DOJ-01916159 | Highly Confidential | Google Slide Deck - Ads Engineering Review, AdSense Backfill Phase I |
| 22 | 2008-08-06 | N/A | N/A | Public | Publicis Groupe Press Release: Publicis Groupe to Acquire Performics Search Marketing Business, August 6, 2008 https://www.publicisgroupe.com/sites/default/files/press-release/20080807_08-06-08_Performics_ENG_Final.pdf |
| 23 | 2008-08-14 | N/A | N/A | Public | CNBC: Netflix Goes Dark And Finds It's No Place To Be https://www.cnbc.com/2008/08/14/netflix-goes-dark-and-finds-its-no-place-to-be.html |
| 24 | 2008-10-00 | N/A | N/A | Public | Harvard Business Review: How the Best Divest (October 2008) https://hbr.org/2008/10/how-the-best-divest |
| 25 | 2008-11-24 | GOOG-TEX-00439764 | GOOG-TEX-00439766 | Public | Email (Nov. 24, 2008) From: S. Dove To: N. Mohan CC: J. Bellack, S. Wojcicki Subject: Re: Launched: AdSense in DFP |
| 26 | 2008-12-03 | GOOG-DOJ-15484211 | GOOG-DOJ-15484215 | Highly Confidential | DoubleClick: XFP: EMEA Planning Update |
| 27 | 2009-01-08 | GOOG-TEX-00806682 | GOOG-TEX-00806689 | Highly Confidential | Email (Jan. 8, 2009) From: Alexander Vogenthaler To: J. Bellack CC: xfp-pm , xfp-leads, xfp-announce, bellack-staff, xfp-commercialization, publisher-display-platform-core, xfp-tech Subject: [Mohan-Staff] Display / Contect Ads - 08 Review and 09 Outlook |
| 28 | 2009-01-09 | GOOG-TEX-00552355 | GOOG-TEX-00552361 | Highly Confidential | Email (Jan. 9, 2009) From: Jing Wang To: eng-china-ads Subject: [Eng-china-ads] Fwd: [Adsense-eng-leads] Adsense in 2008 and 2009 |
| 29 | 2009-02-00 | GOOG-DOJ-05005769 | GOOG-DOJ-05005782 | Highly Confidential | Google Slide Deck - Billing3 Eng Review Update (February 2009) |
| 30 | 2009-02-12 | GOOG-DOJ-02095520 | GOOG-DOJ-02095522 | Highly Confidential | Email (February 12, 2009) From: R. Whetstone To: theoc Subject: DO NOT FORWARD: AUDIO ADS |
| 31 | 2009-03-04 | GOOG-DOJ-01145089 | GOOG-DOJ-01145093 | Highly Confidential | Google Internal Doc - Sensitive Topics: International Investor Group |
| 32 | 2009-05-12 | N/A | N/A | Public | Wall Street Journal: Radio Tunes Out Google in Rare Miss for Web Titan https://www.wsj.com/articles/SB124172645603997429 |
| 33 | 2009-11-19 | N/A | N/A | Public | eBay: eBay Inc. Completes Sale of Skype https://investors.ebayinc.com/investor-news/press-release-details/2009/EBay-Inc-Completes-Sale-of-Skype/default.aspx |
| 34 | 2010-01-06 | GOOG-TEX-00825713 | GOOG-TEX-00825716 | Highly Confidential | Email (Jan. 6, 2010) From: Neal Mohan To: adsense-doubleclick-pm@google.com Subject: Display/Content Ads - Lets Make 2010 Even Better Than 2009! |
| 35 | 2010-02-02 | N/A | N/A | Public | The Register: Google behavioral ad targeter is a Smart Ass https://www.theregister.com/2010/02/02/google_smartass_server/ |
| 36 | 2010-07-21 | GOOG-AT-MDL-014609648 | GOOG-AT-MDL-014609657 | Highly Confidential | Google Slide Deck - Xbid: The Cross-Exchange Bidder |
| 37 | 2010-08-02 | GOOG-AT-MDL-014609987 | GOOG-AT-MDL-014610008 | Confidential | Google Slide Deck - xBid + Invite Media: Overview deck |
| 38 | 2010-10-28 | GOOG-AT-MDL-017044726 | GOOG-AT-MDL-017044749 | Confidential | Google Slide Deck - Invitemedia - The Bid Manager Platform |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 39 | 2010-12-30 | GOOG-DOJ-04292352 | GOOG-DOJ-04292359 | Highly Confidential | Google Document - 2011 Letter |
| 40 | 2011-01-01 | N/A | N/A | Public | TMCnet: Latitude and Longitude - Interactive Intelligence Continues Vertical M&A Strategy https://www.tmcnet.com/voip/departments/articles/144640-latitude-longitude-interactive-intelligence-continues-verti cal-ma-strategy.htm |
| 41 | 2011-01-14 | GOOG-AT-MDL-B-004128690 | GOOG-AT-MDL-B-004128713 | Confidential | Google Slide Deck - Invitemedia - The Bid Manager Platform ....and XBid |
| 42 | 2011-01-27 | GOOG-AT-MDL-004216796 | GOOG-AT-MDL-004216803 | Confidential | Google Document - Display Advertising Ecosystem |
| 43 | 2011-01-28 | N/A | N/A | Public | eBay Inc. Form 10-K (fiscal year ended December 31, 2010) |
| 44 | 2011-03-00 | N/A | N/A | Public | Harvard Business Review: The Big Idea: The New M&A Playbook https://hbr.org/2011/03/the-big-idea-the-new-ma-playbook |
| 45 | 2011-03-06 | FBDOJ010727743 | FBDOJ010727745 | Confidential | Email (March 6, 2011) From: Jason Taylor To: to-managers@lists; Jeff Rothschild bcc: najam; jonn; eimear, et al Subject: [to-managers] Weekly Team Report - Capacity Engineering & Analysis |
| 46 | 2011-04-10 | GOOG-DOJ-12943700 | GOOG-DOJ-12943714 | Highly Confidential | InviteMedia Security Design Doc |
| 47 | 2011-04-29 | N/A | N/A | Public | AWS: Summary of the Amazon EC2 and Amazon RDS Service Disruption in the US East Region https://aws.amazon.com/message/65648/?source=post_page-----deefe5fd0c04 |
| 48 | 2011-04-29 | N/A | N/A | Public | Netflix TechBlog: Lessons Netflix Learned from the AWS Outage https://netflixtechblog.com/lessons-netflix-learned-from-the-aws-outage-deefe5fd0c04 |
| 49 | 2011-05-18 | N/A | N/A | Public | AdExchanger: PubMatic CEO Goel Discusses Revinet Acquisition And Scale https://www.adexchanger.com/yield-management-tools/pubmatic-revinet/ |
| 50 | 2011-07-19 | N/A | N/A | Public | Netflix TechBlog: The Netflix Simian Army https://netflixtechblog.com/the-netflix-simian-army-16e57fbab116 |
| 51 | 2011-09-13 | GOOG-DOJ-04297760 | GOOG-DOJ-04297761 | Highly Confidential | Email (September 13, 2011) From: D. Hammer To: N. Mohan, J. Miller Subject: Re: Xbid Lives: First Upgrade Complete! |
| 52 | 2011-09-23 | N/A | N/A | Public | Reuters: Vista Equity Partners Makes Binding Offer to buy Thomson Reuters Trade and Risk Management Business https://investors.thomsonreuters.com/news-releases/news-release-details/vista-equity-partners-makes-binding-offerbuy-thomson-reuters |
| 53 | 2011-09-27 | GOOG-AT-MDL-012318515 | GOOG-AT-MDL-012318518 | Confidential | Google Document - DART->XFP Migration 2.0 |
| 54 | 2011-11-00 | GOOG-DOJ-02855956 | GOOG-DOJ-02855966 | Highly Confidential | Google Document - Cross Priority Ranking |
| 55 | 2012-01-00 | N/A | N/A | Public | Federal Trade Commission: Negotiating Merger Remedies, Statement of the Bureau of Competition of the Federal Trade Commission (January 2012) https://www.ftc.gov/system/files/attachments/negotiating-merger-remedies/merger-remediesstmt.pdf |
| 56 | 2012-02-13 | GOOG-DOJ-14837904 | GOOG-DOJ-14837926 | Highly Confidential | Google Slide Deck - Contract Terms & Pricing Reconciliation |
| 57 | 2012-02-14 | GOOG-AT-MDL-B-004129596 | GOOG-AT-MDL-B-004129627 | Confidential | Google Slide Deck - Invite Media/Xbid Display Steering Update |
| 58 | 2012-02-22 | GOOG-DOJ-15484220 | GOOG-DOJ-15484223 | Highly Confidential | Google Document - xFP migration requirements |
| 59 | 2012-02-27 | GOOG-DOJ-13906415 | GOOG-DOJ-13906423 | Highly Confidential | Migration of DFP Publishers to xFP - An Inventory Management and Forecasting Perspective |
| 60 | 2012-04-09 | N/A | N/A | Public | Facebook Press Release (Apr. 9, 2012): Facebook to Acquire Instagram |
| 61 | 2012-04-10 | GOOG-DOJ-29389832 | GOOG-DOJ-29389846 | Public | Unified AdX & Admeld Contract Comms Doc |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 62 | 2012-04-10 | N/A | N/A | Public | NPR: Instagram Sells For $1 Billion, Despite No Revenue https://www.npr.org/2012/04/10/150372288/instagram-sells-for-1-billion-despite-no-revenue |
| 63 | 2012-04-13 | GOOG-DOJ-04305469 | GOOG-DOJ-04305471 | Highly Confidential | Google Internal Doc - XBid/Invite Media Code Yellow |
| 64 | 2012-04-26 | N/A | N/A | Public | Geo Week News: Trimble acquires Google SketchUp https://www.geoweeknews.com/news/trimble-acquires-google-sketchup |
| 65 | 2012-04-26 | N/A | N/A | Public | The Verge: Andrew Webster, Google Sells 3D Modeling Tool Sketchup to Trimble Navigation, April 26, 2012 https://www.theverge.com/2012/4/26/2977780/google-sketchup-trimble-navigation-acquisition |
| 66 | 2012-04-26 | N/A | N/A | Public | TechCrunch: SketchUp Is Google's First Divestment In Years, And It Made A Profit https://techcrunch.com/2012/04/26/sketchup-google-first-divestment/ |
| 67 | 2012-05-01 | GOOG-AT-MDL-B-002904669 | GOOG-AT-MDL-B-002904685 | Confidential | Google Internal Doc - Xbid Migration Server |
| 68 | 2012-05-11 | GOOG-AT-MDL-015935013 | GOOG-AT-MDL-015935015 | Confidential | Internal Google Doc - XBid Post-Upgrade Performance Monitoring & Benchmarking |
| 69 | 2012-05-21 | GOOG-DOJ-12499467 | GOOG-DOJ-12499487 | Highly Confidential | Google Slide Deck - A Technical Overview of Migration |
| 70 | 2012-06-18 | GOOG-DOJ-13281035 | GOOG-DOJ-13281040 | Public | Email (June 18, 2012) From: B. Adams To: J. Bellack CC: C. Conroy Subject: Re: IMPORTANT: YM Strategy Discussion prep |
| 71 | 2012-06-19 | GOOG-DOJ-13281069 | GOOG-DOJ-13281078 | Public | Google Slide Deck - TYM Strategy Thoughts |
| 72 | 2012-08-07 | N/A | N/A | Public | TechCrunch: Facebook Unveils First Non-Social Mobile Ad Unit, Allowing Developers To Buy Clicks To App Stores https://techcrunch.com/2012/08/07/facebookmobile-app-ads/ |
| 73 | 2012-08-23 | GOOG-DOJ-13241698 | GOOG-DOJ-13241730 | Highly Confidential | Google Slide Deck - xFP Q3 prep work |
| 74 | 2012-08-28 | N/A | N/A | Public | Press Release: Franchise Services of North America Inc. Announces Agreement to Acquire Advantage® Rent-A-Car Business https://www.prnewswire.com/news-releases/franchise-services-of-north-america-inc-announces-agreement-to-acquire-advantage-rent-a-car-business-510636941.html |
| 75 | 2012-09-14 | GOOG-TEX-00054421 | GOOG-TEX-00054424 | Highly Confidential | Admeld Migration Design Document |
| 76 | 2012-10-04 | N/A | N/A | Public | S&P Global: Solutions Exchange Product Spotlight - Leveraged Buyout Case Study - Misys PLC Goes Private After Acquisition By Vista Equity Partners https://www.spglobal.com/ratings/en/regulatory/article/-/view/type/HTML/id/1019672, |
| 77 | 2012-10-16 | FBDOJ003271752 | FBDOJ003271756 | CONFIDENTIAL | Email (October 16, 2012) From: A. Shah To: A. Cole, K. Systrom, J. Parikh, M. Sroepfer, H. Parekh Subject: FW: Infrastructure finance for instagram Attaching: AWS Projections 9-8-12.xlsx |
| 78 | 2012-10-17 | GOOG-DOJ-13241614 | GOOG-DOJ-13241629 | Highly Confidential | Google Slide Deck - Publisher display platforms GPS update, Very rough draft |
| 79 | 2012-10-18 | GOOG-DOJ-15213987 | GOOG-DOJ-15213993 | Highly Confidential | Google Slide Deck - DFP Upgrade to XFP |
| 80 | 2012-10-18 | GOOG-DOJ-11999657 | GOOG-DOJ-11999675 | Highly Confidential | Google Slide Deck - DFA on F1 (xFA API) by Niranjan Ekbote, May Ku, Yuval Segal, Dave Nagle |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 81 | 2012-11-30 | FBDOJ004450389 | FBDOJ004450394 | Confidential | Email (November 30, 2012)<br>From: Artur Souza<br>To: Zhen Zhang<br>bcc: karthi; klee; jsd115, et al<br>Subject: Re: [tasks] #1439139: Search graph api query doesn't return results [search] [platform] [graph api] [mobile_api_partners] [platform-triaged] |
| 82 | 2012-12-13 | FBDOJ002645384 | FBDOJ002645387 | Confidential | Email (December 13, 2012)<br>From: R. Branson<br>To: C. Warlick<br>CC: P. Ruibal, M. Krieger, N. Shortway<br>Subject: Re: AWS direct connect proxy vips for long-tall content |
| 83 | 2012-12-19 | N/A | N/A | Public | Reuters: Alexei Oreskovic, Google Sells Motorola TV Set-Top Business for $2.35 Billion, last modified December 19, 2012<br>https://www.reuters.com/article/technology/google-sells-motorola-tv-set-top-business-for-2-35-billionidUSBRE8BI1NE/ |
| 84 | 2012-12-24 | N/A | N/A | Public | AWS: Summary of the Dec. 24, 2012 Amazon ELB Service Event in the US-East Region<br>https://aws.amazon.com/message/680587 |
| 85 | 2012-12-31 | N/A | N/A | Public | Netflix TechBlog: A Closer Look at the Christmas Eve Outage<br>https://netflixtechblog.com/a-closer-look-at-the-christmas-eve-outage-d7b409a529ee |
| 86 | 2013-00-00 | GOOG-AT-MDL-C-000101383 | GOOG-AT-MDL-C-000101399 | Highly Confidential | Google Document - Real-time Spam Filtering |
| 87 | 2013-00-00 | N/A | N/A | Public | USENIX: TAO: Facebook's Distributed Data Store for the Social Graph<br>https://www.usenix.org/system/files/conference/atc13/atc13-bronson.pdf |
| 88 | 2013-01-11 | GOOG-DOJ-13197248 | GOOG-DOJ-13197270 | Public | Google Slide Deck - AdX Traditional Yield Management (TYM) Deep Dive |
| 89 | 2013-01-14 | N/A | N/A | Public | Arris Group, Inc., ARRIS to Sell Shares to Comcast in Connection with Acquisition of Motorola Home Business, Commscope, January 14, 2013,<br>https://www.commscope.com/press-releases/2013/arris-to-sell-shares-to-comcast-in-connection-with-acquisitionof-motorola-home-business/ |
| 90 | 2013-01-15 | N/A | N/A | Public | Engineering at Meta: Under the Hood: Building Graph Search Beta<br>https://engineering.fb.com/2013/01/15/core-infra/under-the-hood-building-graph-search-beta/ |
| 91 | 2013-01-15 | FBDOJ003711529 | FBDOJ003711533 | Confidential | Email (January 15, 2013)<br>From: Deborah Crawford<br>To: David Ebersman<br>Subject: RE: Tomorrow's press event |
| 92 | 2013-01-18 | FBDOJ000725709 | FBDOJ000725715 | Confidential | Facebook Document - Hot Topics/FAQ's |
| 93 | 2013-01-28 | GOOG-DOJ-AT-00679999 | GOOG-DOJ-AT-00680031 | Highly Confidential | Google Slide Deck - Overview of Xbid Serving |
| 94 | 2013-02-14 | N/A | N/A | Public | Netflix Tech Blog: Netflix Queue: Data migration for a high volume web application<br>https://netflixtechblog.com/netflix-queue-data-migration-for-a-high-volume-web-application-76cb64272198 |
| 95 | 2013-03-19 | N/A | N/A | Public | Adweek: Meet the Most Suspect Publishers on the Web, Adweek<br>https://www.adweek.com/performance-marketing/meet-most-suspect-publishers-web-148032/ |
| 96 | 2013-04-25 | GOOG-DOJ-12439313 | GOOG-DOJ-12439330 | Highly Confidential | Google Slide Deck - Project Grumpy |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 97 | 2013-04-25 | GOOG-DOJ-11753371 | GOOG-DOJ-11753378 | Public | Email (Apr. 25, 2013)<br>From: J. Dale<br>To: C. LaSala<br>Subject: Fwd: AdMeld Migration Update<br>Attach: RTB surpasses traditional graph |
| 98 | 2013-05-16 | GOOG-AT-MDL-B-009528438 | GOOG-AT-MDL-B-009528467 | Confidential | Google Document - Espresso Architecture Draft |
| 99 | 2013-05-16 | GOOG-AT-MDL-001021594 | GOOG-AT-MDL-001021616 | Confidential | Google Slide Deck - The Google Stack - the power of integrated technology |
| 100 | 2013-05-28 | GOOG-AT-MDL-008913419 | GOOG-AT-MDL-008913461 | Highly Confidential | Google Slide Deck - IGN Strategic Consulting Review |
| 101 | 2013-06-06 | GOOG-DOJ-AT-01573572 | GOOG-DOJ-AT-01573587 | Highly Confidential | Google Document - Project Grumpy: Next Generation Display Ads Serving |
| 102 | 2013-06-11 | GOOG-AT-MDL-015730876 | GOOG-AT-MDL-015730924 | Confidential | Google Slide Deck (June 11, 2013)<br>Project Mastiff - DRAFT - Proposed acquisition of Boston Dynamics, Inc. |
| 103 | 2013-07-29 | GOOG-TEX-00077719 | GOOG-TEX-00077722 | Highly Confidential | Google Document - Profiting from Non-Guaranteed Advertising: The Value of Dynamic Allocation & Auction Pricing for Online Publishers |
| 104 | 2013-08-06 | N/A | N/A | Public | Spectrum IEEE: The Making of Facebook's Graph Search<br>https://spectrum.ieee.org/the-making-of-facebooks-graph-search |
| 105 | 2013-08-07 | N/A | N/A | Public | Meta: Graph Search Now Fully Launched in US English<br>https://about.fb.com/news/2013/08/graph-search-now-fully-launched-in-us-english/ |
| 106 | 2013-08-15 | GOOG-DOJ-03607096 | GOOG-DOJ-03607102 | Public | Google Presentation<br>Admeld Publisher Growth |
| 107 | 2013-08-20 | FBDOJ002618504 | FBDOJ002618504 | Confidential | Facebook slide deck - instagration-v2 |
| 108 | 2013-08-23 | GOOG-AT-MDL-B-009836315 | GOOG-AT-MDL-B-009836334 | Highly Confidential | DoubleClick Insight: Inside the DART Data Centers |
| 109 | 2013-09-03 | N/A | N/A | Public | Reuters: Microsoft Swallows Nokia's Phone Business for $7.2 billion,"https://www.reuters.com/article/business/microsoft-swallows-nokias-phone-business-for-72-billion-idUSBRE98202W/ |
| 110 | 2013-09-05 | GOOG-AT-MDL-B-003234204 | GOOG-AT-MDL-B-003234206 | Confidential | Google Internal Doc - DBM for the peer reviewer / committee member |
| 111 | 2013-09-30 | GOOG-DOJ-06829061 | GOOG-DOJ-06829062 | Public | Email (Sep. 20, 2013)<br>From: M. Stark<br>To: P. Kapoor<br>Subject: Re: Admeld-AdX Migration Update - September 30, 2013 |
| 112 | 2013-10-24 | N/A | N/A | Public | Engineering at Meta: Under the Hood: Building posts search<br>https://engineering.fb.com/2013/10/24/core-infra/under-the-hood-building-posts-search/ |
| 113 | 2013-11-05 | OPENX-00000001 | OPENX-00000082 | Highly Confidential | OpenX Slide Deck (Nov. 5, 2013)<br>OpenX Ad Server<br>A roadmap for 2014 |
| 114 | 2013-11-06 | N/A | N/A | Public | San Antonio Express News: Advantage Seeks Bankruptcy as Talks Collapse<br>https://www.expressnews.com/business/national/article/Advantage-seeks-bankruptcy-as-talkscollapse-4961721.php |
| 115 | 2013-11-16 | GOOG-DOJ-15416614 | GOOG-DOJ-15416625 | Public | Understanding dynamic allocation, preferred deals, and enhanced dynamic allocation (beta) |
| 116 | 2013-12-00 | GOOG-DOJ-13197759 | GOOG-DOJ-13197802 | Highly Confidential | Google Slide Deck - Cat2 Serving (December 2013) |
| 117 | 2013-12-02 | N/A | N/A | Public | YouTube: Velocity Conference: Scaling People Not Machines | Dropbox Keynotes | Dropbox<br>https://www.youtube.com/watch?v=f981i3INNXM&t=8s |
| 118 | 2013-12-13 | FBDOJ002438650 | FBDOJ002438652 | Confidential | Email (December 13, 2013)<br>From: K. Systrom<br>To: A. Besmehn, C. CoxSubject:<br>Re: H2 Highlights for Q&A - NEED TODAY BY 1:30PM |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 119 | 2013-12-13 | FBDOJ000921274 | FBDOJ000921281 | Confidential | Email (December 13, 2013)<br>From: M. Schroepfer<br>To: A. Besmehn<br>cc: A. Bosworth, C. Cox, T. Stocky, S. Lessin, J. Olivan, M. Vernal, J. Parick, K. Systrom, C. Ondrejka, M. Zuckerberg<br>Subject: Re: H2 Highlights for Q&A - COMBINED + AI Group |
| 120 | 2013-12-16 | N/A | N/A | Public | ABC News: Google Buys Boston Dynamics, Gets a Bunch of Scary Robots https://abcnews.go.com/Technology/google-buys-boston-dynamics-acquires-robots-play/story?id=21233076 |
| 121 | 2014-01-06 | GOOG-AT-MDL-008242095 | GOOG-AT-MDL-008242174 | Confidential | Google Slide Deck - Upgrading to DoubleClick Campaign Manager |
| 122 | 2014-01-08 | GOOG-DOJ-13539769 | GOOG-DOJ-13539787 | Highly Confidential | Google Document - Field Guide to Display Ads |
| 123 | 2014-01-12 | N/A | N/A | Public | Google Ad Manager Help: Google Publisher Policies |
| 124 | 2014-01-22 | GOOG-DOJ-13198584 | GOOG-DOJ-13198602 | Highly Confidential | Google Slide Deck - Project Grumpy |
| 125 | 2014-01-29 | GOOG-DOJ-08460429 | GOOG-DOJ-08460517 | Highly Confidential | Google Slide Deck - Project Legend Board Discussion Materials |
| 126 | 2014-01-29 | N/A | N/A | Public | Larry Page, "Lenovo to Acquire Motorola Mobility," The Keyword, January 29, 2014, https://blog.google/insidegoogle/company-announcements/lenovo-to-acquire-motorola-mobility/ |
| 127 | 2014-01-29 | N/A | N/A | Public | The Verge: Google sells Motorola to Lenovo for $2.91 billion https://www.theverge.com/2014/1/29/5358620/lenovo-reportedly-buying-motorola-mobility-from-google |
| 128 | 2014-01-31 | N/A | N/A | Public | eBay Inc. Form 10-K (fiscal year ended December 31, 2013) |
| 129 | 2014-02-00 | GOOG-AT-MDL-004122442 | GOOG-AT-MDL-004122453 | Confidential | Google Slide Deck - Recap of Ads Deals 2005-2013 |
| 130 | 2013-02-11 | N/A | N/A | Public | Google Form 10-K (fiscal year ended December 31, 2013) |
| 131 | 2014-02-17 | GOOG-AT-MDL-001502047 | GOOG-AT-MDL-001502048 | Confidential | Email (Feb. 20, 2015)<br>From: ads-backend<br>To: budget-server<br>CC: ads-quality-notes, ads-backend-notes<br>Subject: Meeting notes: Ads Budgeting bi-weekly (Feb 17, 2014) |
| 132 | 2014-02-19 | GOOG-AT-MDL-004090385 | GOOG-AT-MDL-004090385 | Confidential | Google Spreadsheet - Skyray Master Feature |
| 133 | 2014-02-24 | N/A | N/A | Public | Forbes: Carl Icahn Attacks eBay, Marc Andreessen and Scott Cook in Shareholder Letter https://www.forbes.com/sites/stevenbertoni/2014/02/24/carl-icahn-attacks-ebay-marc-andreessen-and-scott-cook-in-shareholder-letter/ |
| 134 | 2014-03-00 | N/A | N/A | Public | Meta: Looking back on Look Back videos https://engineering.fb.com/2014/03/13/web/looking-back-on-look-back-videos/ |
| 135 | 2014-03-00 | GOOG-DOJ-14260375 | GOOG-DOJ-14260377 | Public | DFP-AdX Account Unification |
| 136 | 2014-03-03 | GOOG-AT-MDL-006555384 | GOOG-AT-MDL-006555395 | Highly Confidential | Google Document - Project Green - GAIA Personalization in O&O Display Ads (Legacy Design) |
| 137 | 2014-03-05 | GOOG-DOJ-06831437 | GOOG-DOJ-06831437 | Highly Confidential | Google Document - DFP + AdX Unification Pro / Con review |
| 138 | 2014-03-14 | N/A | N/A | Public | DataCenter Knowledge: Facebook Dials Up Infrastructure to Render Look Back Videos https://www.datacenterknowledge.com/infrastructure/facebook-dials-up-infrastructure-to-render-look-back-videos |
| 139 | 2014-04-01 | GOOG-AT-MDL-001283243 | GOOG-AT-MDL-001283270 | Confidential | Google Slide Deck - Life of a GDN Request |
| 140 | 2014-04-01 | GOOG-AT-MDL-008242489 | GOOG-AT-MDL-008242549 | Highly Confidential | Google Slide Deck - Upgrading to DoubleClick Campaign Manager |
| 141 | 2014-04-10 | GOOG-DOJ-03610481 | GOOG-DOJ-03610542 | Public | Google Slide Deck - Path to Premium: A refined strategy for a rapidly evolving industry |
| 142 | 2014-04-17 | FBDOJ009398900 | FBDOJ009398948 | Confidential | Facebook Slide Deck - Capacity Roadmap |
| 143 | 2014-05-01 | GOOG-DOJ-12000039 | GOOG-DOJ-12000072 | Highly Confidential | Google Slide Deck - Project Grumpy |
| 144 | 2014-05-02 | FBDOJ003037780 | FBDOJ003037798 | Confidential | Facebook Q2 All Hands - Master Script |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 145 | 2014-05-08 | N/A | N/A | Public | The New York Times: At Odds, Omnicom and Publicis End Merger https://archive.nytimes.dealbook.nytimes.com/2014/05/08/ad-agency-giants-said-to-call-off-35-billion-merger/, |
| 146 | 2014-05-09 | N/A | N/A | Public | The Guardian: Publicis/Omnicom deal collapsed after merger turned into power struggle https://www.theguardian.com/media/2014/may/09/publicis-omnicom-merger-collapsed-power-struggle |
| 147 | 2014-05-19 | N/A | N/A | Public | PR Newswire: PubMatic Acquires AdServing Company Mocean Mobile |
| 148 | 2014-05-20 | GOOG-AT-MDL-004416876 | GOOG-AT-MDL-004416880 | Confidential | DFP Comms doc: AdMob Line Item Dynamic Allocation |
| 149 | 2014-05-30 | N/A | N/A | Public | Federal Trade Commission: FTC Approves Franchise Services of North America's Application to Sell Certain Advantage Rent a Car Locations to Hertz and Avis Budget Group https://www.ftc.gov/news-events/news/press-releases/2014/05/ftc-approves-franchise-services-north-americas-application-sell-certain-advantage-rent-car-locations |
| 150 | 2014-06-25 | FBDOJ002621435 | FBDOJ002621437 | Confidential | Email (June 25, 2014) From: G. Madway To: P. Bozeman CC: R. Branson, N. Shotway, M. Krieger Subject: Re: Instagram Questions |
| 151 | 2014-06-25 | FBDOJ012203496 | FBDOJ012203497 | Confidential | Email (June 25, 2014) From: M. Krieger To: M. Krieger, P. Bozeman Subject: Message summary [mid. 1369934333703:1ae5a7fd5c9d188d39] |
| 152 | 2014-06-26 | N/A | N/A | Public | Wired: How Facebook Moved 20 Billion Instagram Photos Without You Noticing https://www.wired.com/2014/06/facebook-instagram |
| 153 | 2014-07-00 | N/A | N/A | Public | Mike Krieger, Instagration, Speech at Velocity Conference Santa Clara 2014, July 2014, https://learning.oreilly.com/videos/velocity-conference-santa/9781491900383/9781491900383-oreillyvideos2068686 |
| 154 | 2014-07-01 | GOOG-DOJ-13913304 | GOOG-DOJ-13913306 | Highly Confidential | Email (July 1, 2014) From: Tiger To: xfp-xsm-eng CC: jiajunzheng, apappu, fryan, ssilver Subject: XSM and DPP |
| 155 | 2014-07-02 | N/A | N/A | Public | TechCrunch: Facebook Acquires LiveRail For $400M to $500M To Serve Video Ads Everywhere, Improve Its Own https://techcrunch.com/2014/07/02/facebook-liverail/ |
| 156 | 2014-07-08 | FBDOJ002625509 | FBDOJ002625509 | Confidential | Email (July 8, 2014) From: P. Bozeman To: M. Krieger, P. Bozeman Subject: Re: Direct Connect plans? |
| 157 | 2014-07-16 | GOOG-DOJ-04783068 | GOOG-DOJ-04783081 | Highly Confidential | Google Slide Deck - DBM Q2 2014 Business Review |
| 158 | 2014-07-22 | GOOG-DOJ-04927239 | GOOG-DOJ-04927272 | Highly Confidential | Google Slide Deck - Skyray Project Review |
| 159 | 2014-08-01 | GOOG-AT-MDL-B-002111272 | GOOG-AT-MDL-B-002111281 | Confidential | Internal Google Doc - Skyray |
| 160 | 2014-09-10 | GOOG-AT-MDL-B-002095171 | GOOG-AT-MDL-B-002095200 | Confidential | Skyray Budget Migration Plan |
| 161 | 2014-09-18 | FBDOJ002643867 | FBDOJ002643867 | Confidential | Email (Sept. 18, 2014) From: Mike Krieger To: Goranka Bjedov, Mike Krieger, Bill Jia Subject: Message summary |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|------|-----------|-----------|------------------------------|-----------------|
| 162 | 2014-09-24 | GOOG-AT-MDL-B-009830291 | GOOG-AT-MDL-B-009830311 | Highly Confidential | Google slide deck - EventFE - Display Ads Infrastructure Deep Dive |
| 163 | 2014-10-07 | N/A | N/A | Public | TechCrunch: Facebook Opens Its Mobile Ad 'Audience Network' To All Advertisers And Apps https://techcrunch.com/2014/10/07/facebook-audience-network-ads/ |
| 164 | 2014-11-03 | GOOG-DOJ-13199693 | GOOG-DOJ-13199694 | Highly Confidential | Google Document - Why DRX? |
| 165 | 2014-11-12 | N/A | N/A | Public | Google Slide Deck - Distributing Software in a Massively Parallel Environment https://www.usenix.org/sites/default/files/conference/protected-files/lisa_2014_talk.pdf |
| 166 | 2014-11-12 | N/A | N/A | Public | YouTube: Goranka Bjedov - Look Back Videos https://www.youtube.com/watch?v=BFMuilYacLQ. |
| 167 | 2014-11-13 | GOOG-DOJ-15419945 | GOOG-DOJ-15419947 | Public | Email (Nov. 13, 2014) From: drx-quality To: drx-quality CC: launchlog Subject: [Launch 124105] Per-buyer dynamic price optimization on AdX - full launch (+90M annual revenue from RTB buyers) |
| 168 | 2014-12-02 | GOOG-DOJ-13199584 | GOOG-DOJ-13199599 | Public | Google Slide Deck - Two-sided Dynamic Revenue Sharing |
| 169 | 2014-12-08 | GOOG-DOJ-13330569 | GOOG-DOJ-13330573 | Public | Email (Dec. 8, 2014) From: J. Bellack To: S. Silver Subject: Re: AdX Dynamic Revenue Share - requesting VP Launch Approval by email |
| 170 | 2014-12-19 | FBDOJ010654927 | FBDOJ010654928 | Confidential | Facebook document: Updates from Partnerships & Operations Chat between D. Rose and D. Goldblatt |
| 171 | 2015-00-00 | GOOG-DOJ-13202659 | GOOG-DOJ-13202713 | Public | Google Side Deck (2015) - Dynamic Sell-Side Revshare: GDN/DRX Summit 2015 |
| 172 | 2015-00-00 | GOOG-AT-MDL-B-002888549 | GOOG-AT-MDL-B-002888568 | Confidential | Google Internal Doc - My version |
| 173 | 2015-02-05 | GOOG-AT-MDL-013363166 | GOOG-AT-MDL-013363168 | Confidential | Email (February 5, 2015) From: ads-managers To: budget-server cc: ads-quality-notes, ads-backend-notes Subject: [Ads-managers] Meeting notes: Ads budgeting bi-weekly (Feb 4, 2014) |
| 174 | 2015-02-13 | GOOG-DOJ-13199952 | GOOG-DOJ-13199962 | Public | Google Slide Deck - AdX DRA v1 launch review |
| 175 | 2015-03-00 | GOOG-DOJ-27803533 | GOOG-DOJ-27803552 | Public | Google Slide Deck (March 2015) - First call signal and GDN bidding |
| 176 | 2015-03-00 | N/A | N/A | Public | USENIX: Instagration - A Case Study in Cloud Migration at Scale https://www.usenix.org/conference/srecon15/program/presentation/bray |
| 177 | 2015-03-05 | GOOG-AT-MDL-B-002888331 | GOOG-AT-MDL-B-002888338 | Confidential | Google Interna Doc - Lanit (Launch & Iterate) Skyray Migration |
| 178 | 2015-03-09 | FBDOJ002620061 | FBDOJ002620261 | Confidential | Instagram Slide Deck - Instagration |
| 179 | 2015-04-23 | N/A | N/A | Public | Kubernetes Blog Post: The Predecessor to Kubernetes https://kubernetes.io/blog/2015/04/borg-predecessor-to-kubernetes/ |
| 180 | 2015-05-25 | FBDOJ002491541 | FBDOJ002491541 | Confidential | Email (May 25, 2015) From: Breno Roberto To: Growth Circle; Robin Zhang; Ying-Yi Liang; Lauri Vuornos; Alec Sadewhite; Denise Moreno; Jaakko Ahtela; Lior Tubi; Galed Friedmann; Sadi Khan; Praveen Arichandran; Markku Makelainen; Joonas Hjelt; Hao Xu; Kevin Hannan; Andrew Bocking; Filippo Pacifici Subject: [HPM] Internet.org FOS Engineering (05/25/15) |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 181 | 2015-05-29 | FBDOJ009005193 | FBDOJ009005197 | Confidential | Email (May 29, 2015)<br>From: B. Boland<br>To: A. Bosworth, D. Wehner, S. Sandberg, M. Zuckerberg, M. Schroepfer<br>cc: D. Fischer<br>Subject: Re: Update on the ad tech publisher business |
| 182 | 2015-06-00 | GOOG-AT-MDL-019010377 | GOOG-AT-MDL-019010408 | Confidential | Google Slide Deck - How Supermixer Selects the Winning Ad(s) |
| 183 | 2015-06-08 | GOOG-DOJ-13200998 | GOOG-DOJ-13201003 | Public | Truthful Revshare: Impact Analysis |
| 184 | 2015-06-15 | FBDOJ010837086 | FBDOJ010837118 | Confidential | Facebook H2 2015 Project Goals for DC/N/T TPM Pod |
| 185 | 2015-06-17 | N/A | N/A | Public | AdExchanger: Salesforce.com Opens Up Access To Ad Tech Companies<br>https://www.adexchanger.com/digital-marketing-2/salesforce-com-opens-up-access-to-ad-tech-companies/ |
| 186 | 2015-06-26 | N/A | N/A | Public | Engineering at Meta: Fighting Spam with Haskell<br>https://engineering.fb.com/2015/06/26/security/fighting-spam-with-haskell/ |
| 187 | 2015-06-30 | N/A | N/A | Public | Xerox: Xerox Completes Sale of its Information Technology Outsourcing Business to Atos<br>https://www.news.xerox.com/news/Xerox-completes-sale-of-its-ITO-business-to-Atos |
| 188 | 2015-07-08 | N/A | N/A | Public | Wired: Microsoft Axes 7,800 After Disastrous $7.6bn Nokia Failure<br>https://www.wired.com/story/microsoft-windows-phone-layoffs/ |
| 189 | 2015-07-15 | N/A | N/A | Public | Medium: Instagram Engineering - Search Architecture<br>https://instagram-engineering.com/searcharchitecture-eeb34a936d3a |
| 190 | 2015-09-08 | GOOG-DOJ-12029156 | GOOG-DOJ-12029159 | Highly Confidential | CSI - Data Sharing Analysis |
| 191 | 2015-09-08 | GOOG-DOJ-04430863 | GOOG-DOJ-04430873 | Highly Confidential | DoubleClick: Agave Update |
| 192 | 2015-09-11 | GOOG-DOJ-14368357 | GOOG-DOJ-14368358 | Public | Email (Sep. 11, 2015)<br>From: A. Pappu<br>To: C. Cortes<br>Subject: Re: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) |
| 193 | 2015-09-11 | GOOG-DOJ-15068390 | GOOG-DOJ-15068392 | Public | Email (Sep. 11, 2015)<br>From: C. Cortes<br>To: A. Pappu<br>Subject: Fwd: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) |
| 194 | 2015-09-11 | FBDOJ010865056 | FBDOJ010865148 | Confidential | Facebook: Ad Week September 2015 Script/Q&A |
| 195 | 2015-09-15 | GOOG-DOJ-11100738 | GOOG-DOJ-11100739 | Highly Confidential | Email (September 15, 2015)<br>From: E. Ni<br>To: Abhita Chugh; Bahman Rabii; Ben Cann; David Dandeneau; Deepti Bhatnagar; Eisar Lipkovitz; Guhan Viswanathan; Jason Hsueh; John Fitzpatrick; Karin Hennessy; Manish Gupta; Manveen Kaur; Max Stepin; Megan Kacholia; Mohammad Saleh; Moustafa Hammad; Murty Dasari; Payam Shodjai; Robert Saliba; Roshan Khan; Scott Silver; Smitha Shyam; Sujata Kosalge; Tris Warkentin; Vivek Rao<br>Subject: [Meeting Notes] Skyray Steering - Sep 9 |
| 196 | 2015-09-18 | GOOG-DOJ-10006202 | GOOG-DOJ-10006205 | Highly Confidential | Emal (September 18, 2015)<br>From: dxm-pm<br>To: S. de Has<br>CC: Max Stepin; DXM Product Managers; et al.<br>Subject: Re: Six Client-facing p0 bugs so far in September |
| 197 | 2015-09-22 | GOOG-AT-MDL-004048231 | GOOG-AT-MDL-004048231 | Highly Confidential | Consolidated - Google Technologies used by Other Bets |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 198 | 2015-09-24 | N/A | N/A | Public | Los Angeles Times: Grocery chain Haggen is leaving California, Nevada and Arizona https://www.latimes.com/business/la-fi-haggen-california-20150924-story.html |
| 199 | 2015-10-07 | FBDOJ003307083 | FBDOJ003307083 | Confidential | Facebook slide deck - Everstore-Ravi |
| 200 | 2015-10-15 | FBDOJ011095971 | FBDOJ011095985 | Confidential | Facebook Internal Doc - The Evolution of Spam Fighting at Instagram |
| 201 | 2015-10-17 | N/A | N/A | Public | Forbes: Making Sense of the Dell-EMC-VMware Deal https://www.forbes.com/sites/valleyvoices/2015/10/27/making-sense-of-the-dell-emc-vmware-deal/ |
| 202 | 2015-11-11 | N/A | N/A | Public | Instagram Engineering: Instagration Pt. 2: Scaling our infrastructure to multiple data centers https://instagram-engineering.com/instagration-pt-2-scaling-our-infrastructure-to-multiple-data-centers-5745cbad7834 |
| 203 | 2015-11-20 | N/A | N/A | Public | AdExchanger: MoPub Adds Native Video Mediation, But Full Twitter Integration Still To Come https://www.adexchanger.com/mobile/mopub-adds-native-video-mediation-but-full-twitter-integration-still-to-come |
| 204 | 2015-11-24 | N/A | N/A | Public | Wall Street Journal: Albertsons to Buy Back 33 Stores It Sold as Part of Merger With Safeway https://www.wsj.com/articles/albertsons-to-buy-back-33-stores-it-sold-as-part-of-merger-with-safeway-1448411193 |
| 205 | 2015-12-11 | FBDOJ009659439 | FBDOJ009659488 | Confidential | Email (December 11, 2015) From: A. Tchernina To: Andrew Bosworth; Mark Rabkin; Rob Goldman; Andrei Dunca; Adrian Fedorovici; Kat Jiahui Ng Wu; Adam Lazur; Hita Azad; Mark Trefgarne; Punit Sarin; David Wehner; Jas Athwal; Matt Banks; Aruna Mantripragada; Robert Healy (finance); Tim Campos; Anil Wilson; Dorothy Tse; John Koch; Cole Jimison; Bipin Nepani; David Fischer; Joel Jones; Doug Stotland; Tim Milazzo; Steven Neebe; Brian Boland; Vijay Balan; Dave Chiang; Steve Pinto; Deborah Liu; Yuji Higaki; Yanhua Mao; Brian Cheung; Brian Mullins; Bill Richardson; Greg Gotimer; Sam Zarat; Alex Stamos; Chris Clark Joanna Lam; Amit Patel; Lea Yeung Subject: LiveRail revenue audit report Attachments: LiveRail Audit Assessment Follow-up.xlsx; LiveRail Audit Report FINAL.pdf |
| 206 | 2016-01-29 | GOOG-AT-MDL-015737126 | GOOG-AT-MDL-015737152 | Confidential | Google Document - Corporate Development Integration Acquisition Process Overview |
| 207 | 2016-02-00 | GOOG-DOJ-09459336 | GOOG-DOJ-09459356 | Public | Google Slide Deck (Feb. 2016) - Demand Syndication - aka "Jedi" internally |
| 208 | 2016-02-02 | GOOG-DOJ-13203643 | GOOG-DOJ-13203683 | Public | Google Slide Deck - DRX Global Optimization of DRS, RPO, and EDA |
| 209 | 2016-02-11 | N/A | N/A | Public | Yury Izrailevsky, Stevan Vlaovic, and Ruslan Meshenberg, Completing the Netflix Cloud Migration, Netflix, February 11, 2016 https://about.netflix.com/en/news/completing-thenetflix-cloud-migration |
| 210 | 2016-02-11 | N/A | N/A | Public | ArsTechnica: Netflix finishes its massive migration to the Amazon cloud https://arstechnica.com/information-technology/2016/02/netflix-finishes-its-massive-migration-to-the-amazon-cloud/ |
| 211 | 2016-02-23 | N/A | N/A | Public | Business Insider: Spotify is making a big switch, and it's a huge win for Google https://www.businessinsider.com/spotify-switches-to-google-cloud-platform-2016-2 |
| 212 | 2016-03-03 | FBDOJ011091702 | FBDOJ011091706 | Confidential | Facebook Internal Doc - Instagram PE 2016 H1 M2 Review |
| 213 | 2016-03-09 | GOOG-AT-MDL-B-004142480 | GOOG-AT-MDL-B-004142493 | Highly Confidential | Google Document - XFA PSI |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 214 | 2016-03-14 | N/A | N/A | Public | Akhil Gupta, Scaling to exabytes and beyond, Dropbox.Tech, March 14, 2016, https://dropbox.tech/infrastructure/magic-pocket-infrastructure. |
| 215 | 2016-03-17 | N/A | N/A | Public | Netflix: How Netflix Works with ISPs Around the Globe to Deliver a Great Viewing Experience https://about.netflix.com/en/news/how-netflix-works-with-isps-aroundthe-globe-to-deliver-a-great-viewing-experience |
| 216 | 2016-03-17 | N/A | N/A | Public | The Verge: Alphabet Reportedly Putting Robot Builder Boston Dynamics Up for Sale https://www.theverge.com/2016/3/17/11254676/alphabet-reportedly-putting-robot-builder-boston-dynamics-up-for-sale |
| 217 | 2016-03-18 | N/A | N/A | Public | The Guardian: Robot Maker Boston Dynamics Put Up for Sale By Google, Reports Say https://www.theguardian.com/technology/2016/mar/18/boston-dynamics-put-up-for-sale-google |
| 218 | 2016-03-23 | GOOG-TEX-00217546 | GOOG-TEX-00217553 | Highly Confidential | Google Document - Skyray Overview |
| 219 | 2016-03-31 | N/A | N/A | Public | Business Insider: Pullbacks, delays, ad fraud: The story of Facebook's '$500 million' LiveRail acquisition https://finance.yahoo.com/news/pullbacks-delays-ad-fraud-story-110726321.html |
| 220 | 2016-04-07 | GOOG-DOJ-10949109 | GOOG-DOJ-10949109 | Highly Confidential | Emal (April 7, 2016) From: D. Taylor To: J. Spero CC: B. Kraham, P. Schindler, C. LaSala, L. Watson Re: Paul Muret Display & Video Ads & Analytics PM leadership summit tomorrow |
| 221 | 2016-04-18 | N/A | N/A | Public | The Verge: Netflix passes 81 million subscribers, but predicts slower growth ahead https://www.theverge.com/2016/4/18/11454362/netflix-q1-2016-earnings-81-million-subscribers |
| 222 | 2016-04-27 | GOOG-DOJ-13521136 | GOOG-DOJ-13521137 | Public | Email (Apr. 27, 2016) From: E. Goh To: N. Jayaram CC: J. Meltzer, W. Kim, A. Shellhammer, B. Rabii, A. Aggarwal, T. Maurer, J. Colen, D. Kuzmin Subject: Re: AWBid-related sellside messaging |
| 223 | 2016-05-00 | GOOG-DOJ-14718514 | GOOG-DOJ-14718516 | Public | Opt-out control for AdX Dynamic Revshare |
| 224 | 2016-05-12 | N/A | N/A | Public | Google Ad Manager: Smarter optimizations to support a healthier programmatic market https://blog.google/products/admanager/smarter-optimizations-to-suppor |
| 225 | 2016-05-12 | GOOG-DOJ-04934481 | GOOG-DOJ-04934482 | Highly Confidential | Email (May 12, 2016) From: A. Shellhammer To: AdX Buy-Side Global Sales; platforms-marketing; PBS EMEA LP Extended; GloProDisplay; pbs-commerce-search; partnerships-ams-report; gpsi team; revenue-solutions-am; SPL; vertical-leads; AdX-Services-Buy; Team LaSala; b--staff-all-partnerships subject: [ANNOUNCED] Smarter optimizations for DoubleClick Ad Exchange |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 226 | 2016-05-19 | FBDOJ007419335 | FBDOJ007419340 | Confidential | Email (May 19, 2016)<br>From: Raymond Endres<br>To: Nam Nguyen<br>Subject: [Omnistore condor] Brainstorm ideas to reduce snapshot size |
| 227 | 2016-05-26 | N/A | N/A | Public | Business Insider: Facebook is shutting down the video-ad company it bought for about half a billion dollars 2 years ago<br>https://www.businessinsider.com/facebook-shutting-down-liverail-2016-5 |
| 228 | 2016-06-21 | N/A | N/A | Public | Netflix TechBlog: Netflix Billing Migration to AWS<br>https://netflixtechblog.com/netflix-billing-migration-to-aws-451fba085a4 |
| 229 | 2016-06-24 | N/A | N/A | Public | Communications of the ACM: Why Google Stores Billions of Lines of Code in a Single Repository<br>https://research.google/pubs/why-google-stores-billions-of-lines-of-code-in-a-single-repository/ |
| 230 | 2016-07-00 | N/A | N/A | Public | McKinsey & Company: Mergers in the Oil Patch: Lessons From Past Downturns<br>https://www.mckinsey.com/~/media/McKinsey/Business%20Functions/Strategy%20and%20Corporate%20Finance/Our%20Insights/Mergers%20in%20the%20oil%20patch%20Lessons%20from%20past%20downturns/Mergers-in-the-oil-patch-Lessons-from-past-downturns.pdf |
| 231 | 2016-08-00 | GOOG-DOJ-13208074 | GOOG-DOJ-13208074 | Public | AdX Dynamic Revshare v2 Launch Plan |
| 232 | 2016-08-00 | GOOG-DOJ-13208800 | GOOG-DOJ-13208802 | Public | Including Third-Party Threshold in the Revealed Reserve Prices to AdX buyers |
| 233 | 2016-08-02 | N/A | N/A | Public | Fierce Healthcare: Aetna, Humana OK sale of Medicare Advantage assets to Molina<br>https://www.fiercehealthcare.com/payer/aetna-humana-plan-to-sell-medicare-advantage-assets-to-molina/ |
| 234 | 2016-08-12 | GOOG-AT-MDL-007400353 | GOOG-AT-MDL-007400445 | Highly Confidential | Google Document - Display Ads: Unified Identity Service (UIS) |
| 235 | 2016-08-17 | GOOG-AT-MDL-007418767 | GOOG-AT-MDL-007418857 | Confidential | Google slide deck - Narnia2 Townhall |
| 236 | 2016-08-23 | N/A | N/A | Public | Google Cloud Blog: gRPC: a true internet-scale RPC framework is now 1.0 and ready for production deployments<br>https://cloud.google.com/blog/products/gcp/grpc-a-true-internet-scale-rpc-framework-is-now-1-and-ready-for-production-deployments |
| 237 | 2016-08-24 | GOOG-AT-MDL-007330546 | GOOG-AT-MDL-007330601 | Highly Confidential | Google Internal Notes - Skyray Steering Notes |
| 238 | 2016-09-06 | GOOG-DOJ-15799670 | GOOG-DOJ-15799673 | Public | Google Slide Deck - DRS v2 |
| 239 | 2016-09-06 | GOOG-DOJ-13208294 | GOOG-DOJ-13208311 | Highly Confidential | Google Slide Deck - DFP 101 |
| 240 | 2016-09-07 | GOOG-DOJ-10297540 | GOOG-DOJ-10297619 | Highly Confidential | Google: Skyray Budget Weekly Meeting Notes |
| 241 | 2016-09-07 | N/A | N/A | Public | J.D. Power: XIO Group Acquires J.D. Power<br>https://www.jdpower.com/business/press-releases/xio-group-acquires-jd-power |
| 242 | 2016-09-07 | N/A | N/A | Public | VMware Form 8-K (September 1, 2016) |
| 243 | 2016-09-12 | GOOG-DOJ-04383374 | GOOG-DOJ-04383401 | Highly Confidential | Google Slide Deck - DRX Agave 4 Perf |
| 244 | 2016-09-19 | N/A | N/A | Public | Avnet: Avnet Agrees to Sell Technology Solutions Business Unit to Tech Data for $2.6B<br>https://ir.avnet.com/news-releases/news-release-details/avnet-agrees-sell-technology-solutions-business-unit-tech-data |
| 245 | 2016-09-20 | GOOG-AT-MDL-B-009836573 | GOOG-AT-MDL-B-009836575 | Highly Confidential | Google Slide Deck - Agave Spot Bonus Justification |
| 246 | 2016-09-20 | GOOG-DOJ-12502924 | GOOG-DOJ-12502954 | Highly Confidential | Google Slide Deck - Skyray F1 Syncer |
| 247 | 2016-09-26 | GOOG-DOJ-07050791 | GOOG-DOJ-07050846 | | Google Slide Deck - Scouting Overview - Corporate Develomplent |
| 248 | 2016-10-03 | N/A | N/A | Public | AdExchanger: Salesforce To Buy Krux For $700M, Closing Ad Tech Gap With Rival Marketing Clouds<br>https://www.adexchanger.com/data-exchanges/salesforce-buy-krux-closing-ad-tech-gap-rival-marketing-clouds/ |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 249 | 2016-10-05 | N/A | N/A | Public | Google Cloud Platform Podcast: Borg and Kubernetes with John Wilkes https://www.gcppodcast.com/post/episode-46-borg-and-k8s-with-john-wilkes/ |
| 250 | 2016-10-07 | GOOG-DOJ-28253978 | GOOG-DOJ-28254048 | Confidential | Google Slide Deck - San Diego Strategic Analysis |
| 251 | 2016-10-12 | OPENX-00003576 | OPENX-00003638 | Highly Confidential | OpenX slide deck - How OpenX Becomes Indespensable to Demand Partners |
| 252 | 2016-10-17 | GOOG-AT-MDL-006555884 | GOOG-AT-MDL-006555905 | Highly Confidential | Google Document - Argoz: Privacy Support |
| 253 | 2016-10-18 | GOOG-DOJ-32288469 | GOOG-DOJ-32288476 | Confidential | Google Internal Comms Plan: Project San Diego - Terra bella org changes |
| 254 | 2016-10-19 | N/A | N/A | Public | Netflix TechBlog: Netflix Chaos Monkey Upgraded https://netflixtechblog.com/netflix-chaos-monkey-upgraded-1d679429be5d |
| 255 | 2016-11-02 | N/A | N/A | Public | NTT Data: NTT DATA Closes Acquisition of Dell Services https://us.nttdata.com/en/news/press-release/2016/november/ntt-data-completes-acquisition-of-dell-services |
| 256 | 2016-11-18 | N/A | N/A | Public | Whole Foods Market, Inc. Form 10-K (fiscal year ended September 25, 2016) |
| 257 | 2016-12-01 | N/A | N/A | Public | AWS Re:Invent: Re:Invent 2016 Container Scheduling, Execution and AWS Integration https://www.slideshare.net/slideshow/reinvent-2016-container-scheduling-execution-and-aws-integration/69841814 |
| 258 | 2016-12-02 | N/A | N/A | Public | YouTube: AWS re:Invent 2016: Netflix: Container Scheduling, Execution, and Integration with AWS (CON313) https://www.youtube.com/watch?v=4OlKGT7aVQ |
| 259 | 2016-12-06 | N/A | N/A | Public | Microsoft Blog Post: Microsoft-LinkedIn deal cleared by regulators, opening new doors for people around the world https://blogs.microsoft.com/blog/2016/12/06/microsoft-linkedin-deal-cleared-regulators-opening-doors-people-around-world/ |
| 260 | 2017-01-00 | N/A | N/A | Public | Dropbox: DROPBOX FACT SHEET https://aem.dropbox.com/cms/content/dam/dropbox/www/en-us/news/about-dropbox-january-2017-final.pdf |
| 261 | 2017-01-13 | N/A | N/A | Public | YouTube: Cluster Management at Google with Borg • John Wilkes • GOTO 2016 https://www.youtube.com/watch?v=0W49z8hVn0k&t=2299s |
| 262 | 2017-01-17 | GOOG-DOJ-03326128 | GOOG-DOJ-03326266 | Highly Confidential | Google Document - Skyray Migration: Timelines, Progress, and Status Report |
| 263 | 2017-01-20 | GOOG-AT-MDL-B-002902268 | GOOG-AT-MDL-B-002902281 | Confidential | Google Document - Resolving the Skyray IAS Discrepancy |
| 264 | 2017-01-23 | N/A | N/A | Public | Thoma Bravo: Thoma Bravo Completes Sale of LANDESK to Clearlake Capital https://www.thomabravo.com/press-releases/thoma-bravo-completes-sale-of-landesk-to-clearlake-capital |
| 265 | 2017-01-23 | N/A | N/A | Public | U.S. Department of Justice: U.S. District Court Blocks Aetna's Acquisition of Humana https://www.justice.gov/archives/opa/pr/us-district-court-blocks-aetna-s-acquisition-humana |
| 266 | 2017-01-24 | GOOG-AT-MDL-B-009836576 | GOOG-AT-MDL-B-009836579 | Highly Confidential | Google Document - AdX Serving Agave Migration |
| 267 | 2017-01-31 | N/A | N/A | Public | The Source on Healthcare and Competition: Case Brief: Highlights from the District Court Decision Blocking the Aetna-Humana Merger https://sourceonhealthcare.org/case-brief-highlights-from-the-district-court-decision-blocking-the-aetna-humana-merger/ |
| 268 | 2017-02-00 | GOOG-DOJ-13209291 | GOOG-DOJ-13209368 | Highly Confidential | Google Slide Deck - DRX Unification Phase 2: Project Summary and results from working groups |
| 269 | 2017-02-03 | N/A | N/A | Public | TechCrunch: Google selling Terra Bella satellite imaging business to Planet https://techcrunch.com/2017/02/03/google-selling-terra-bella-satellite-imaging-business-to-planet/ |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 270 | 2017-02-14 | N/A | N/A | Public | YCombinator: Hacker News<br>https://news.ycombinator.com/item?id=13645303 |
| 271 | 2017-02-22 | GOOG-DOJ-13207875 | GOOG-DOJ-13207881 | Public | AdX Dynamic Revshare v2: Launch Doc |
| 272 | 2017-03-00 | OMC-GOOG-00003086 | OMC-GOOG-00003110 | Confidential | Programmatic Landscape: Supply (March 2017) |
| 273 | 2017-03-02 | GOOG-AT-MDL-018528378 | GOOG-AT-MDL-018528410 | Confidential | Google Slide Deck - Live Experiments 101 |
| 274 | 2017-04-00 | GOOG-AT-MDL-003446361 | GOOG-AT-MDL-003446371 | Highly Confidential | Google Document - DBM Ads F1 Migration of Individual Entities<br>Project Overview of DBM data migration to Ads F1 with comments |
| 275 | 2017-04-05 | N/A | N/A | Public | Total Retail: Dollar General Buys Competitor Dollar Express<br>https://www.mytotalretail.com/article/dollar-general-buys-competitor-dollar-express/ |
| 276 | 2017-04-14 | N/A | N/A | Public | MIT News: Explained: Neural networks<br>https://news.mit.edu/2017/explained-neural-networks-deep-learning-0414 |
| 277 | 2017-04-25 | GOOG-DOJ-13627809 | GOOG-DOJ-13627818 | Highly Confidential | Project Poirot Design Document |
| 278 | 2017-04-25 | GOOG-DOJ-10806862 | GOOG-DOJ-10806871 | Highly Confidential | Project Poirot Design Document |
| 279 | 2017-05-04 | GOOG-AT-MDL-007375273 | GOOG-AT-MDL-007375273 | Public | Abrantes-Metz Ex. 22 (with handwritten notes)<br>DRS and RPO interaction in Simulation |
| 280 | 2017-05-16 | GOOG-DOJ-13467091 | GOOG-DOJ-13467257 | Highly Confidential | Google slide deck - 2017 EMEA User Groups - Hamburg |
| 281 | 2017-06-07 | N/A | N/A | Public | CNBC: Facebook is planning to move WhatsApp off IBM's public cloud, source says<br>https://www.cnbc.com/2017/06/07/facebook-planning-to-move-whatsapp-off-ibms-public-cloud.html |
| 282 | 2017-06-08 | N/A | N/A | Public | Vox: Google Has Finally Found a Buyer for Its Amazing, Scary Robot Companies, Boston Dynamics and Schaft: SoftBank<br>https://www.vox.com/2017/6/8/15766440/softbank-alphabet-google-robotics-boston-dynamics-schaft |
| 283 | 2017-06-08 | GOOG-DOJ-15089735 | GOOG-DOJ-15089738 | Public | Email (June 8, 2017)<br>From: launch<br>To: drx-experiment-approvers<br>CC: launchlog<br>Subject: [Launch 193573] Disable dynamic revenue sharing for RPO prices |
| 284 | 2017-06-12 | GOOG-AT-MDL-016354429 | GOOG-AT-MDL-016354465 | Confidential | Google document - Narnia 2 Gaia Keyed Serving End State Design (Tinman) |
| 285 | 2017-07-14 | N/A | N/A | Public | YouTube: Scaling Instagram Infrastructure<br>https://www.youtube.com/watch?v=hnpzNAPiC0E |
| 286 | 2017-07-24 | GOOG-DOJ-05270417 | GOOG-DOJ-05270417 | Public | Email (July 24, 2017)<br>From: N. Jayaram<br>To: B. Rabii, B. Bender<br>CC: A. Amini, T. Maurer, T. Lipus, O. Zee<br>Subject: Metrics post Poirot launch |
| 287 | 2017-07-27 | N/A | N/A | Public | Havard Law School Forum on Corporate Governance: When a Piece of Your Company No Longer Fits: What Boards Need to Know About Divestitures<br>https://corpgov.law.harvard.edu/2017/07/27/when-a-piece-of-your-company-no-longer-fits-what-boards-need-to-know-about-divestitures/ |
| 288 | 2017-09-00 | GOOG-AT-MDL-001056062 | GOOG-AT-MDL-001056064 | Public | DVAA P&L Primer |
| 289 | 2017-09-00 | GOOG-AT-MDL-002468490 | GOOG-AT-MDL-002468537 | Confidential | Google Slide Deck - Supermixer |
| 290 | 2017-09-05 | GOOG-DOJ-13940968 | GOOG-DOJ-13940975 | Highly Confidential | Google Document - AdX Agave F1 Migration & Data Model Unification |
| 291 | 2017-09-10 | GOOG-DOJ-14422334 | GOOG-DOJ-14422339 | Public | Tdrs Prediction Producer Design & Implementation |
| 292 | 2017-09-14 | N/A | N/A | Public | Health Affairs: Formularies<br>https://www.healthaffairs.org/content/briefs/formularies |
| 293 | 2017-10-26 | N/A | N/A | Public | Ad Exchanger: The Trade Desk Snaps Up AdBrain As Ad Tech Pursues Cross Device Roots |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 294 | 2017-10-27 | N/A | N/A | Public | Datto: Datto Announces Acquisition by Vista Equity Partners https://www.datto.com/news/press-releases/datto-announces-acquisition/ |
| 295 | 2017-11-06 | GOOG-DOJ-06885161 | GOOG-DOJ-06885170 | Public | DoubleClick for publishers comms doc |
| 296 | 2017-12-07 | GOOG-DOJ-14743595 | GOOG-DOJ-14743595 | Public | Email (Dec. 7, 2017) From: M. Hopkins To: G. Levitte, H. Garon, M. Lin, M. Loubser, R. Ren, A. Radha, R. Srinivasan Subject: TDRS Launch Candidate |
| 297 | 2017-12-08 | AMZNDOJ0159229 | AMZNDOJ0159233 | Confidential | Email (Dec. 8, 2017) From: M.Battles To: A. Musku CC: K. Leeder, T. Craycroft Subject: Re: APS-3PPD Update - November 2017 |
| 298 | 2017-12-11 | GOOG-DOJ-10254419 | GOOG-DOJ-10254420 | Public | Email (Dec. 11, 2017) From: T. Maurer To: E. Levin CC: D. Bakulin, D. Bhatnagar, Ca. Verhoofstad, J. Nussbaum, K. Pregibon, S. Jumar, M. Benedict Subject: Re: Greater transparency & choice in auction dynamics |
| 299 | 2017-12-15 | GOOG-DOJ-07056624 | GOOG-DOJ-07056647 | Highly Confidential | Google Slide Deck Integration and Cost Considerations Maintaining Acquired Cost Structures - Factors and Feasibility |
| 300 | 2018-00-00 | ADOBE – CID 30473 – 0000002525 | ADOBE – CID 30473 – 0000002525 | Confidential | Spreadsheet - DOJ Report |
| 301 | 2018-01-00 | GOOG-DOJ-13619370 | GOOG-DOJ-13619376 | Public | Summary of Poirot with Bid Buckets |
| 302 | 2018-01-00 | GOOG-DOJ-13218316 | GOOG-DOJ-13218389 | Highly Confidential | Google Slide Deck - AURAS Status Update |
| 303 | 2018-01-10 | GOOG-DOJ-13579782 | GOOG-DOJ-13579784 | Public | Email (Jan. 10, 2018) From: launch To: T. Maurer Cc: launchlog Subject: OVERDUE LAUNCH - Please Update: [Launch 215784] Poirot: Bid bucket surplus model |
| 304 | 2018-01-15 | GOOG-AT-MDL-007234013 | GOOG-AT-MDL-007234049 | Highly Confidential | Demand product design doc |
| 305 | 2018-01-16 | GOOG-DOJ-13215552 | GOOG-DOJ-13215582 | Highly Confidential | Google Slide Deck - DRX Overview |
| 306 | 2018-01-28 | GOOG-DOJ-13468936 | GOOG-DOJ-13468947 | Highly Confidential | Google Document - DRX Getting Started Guide - Florie Arlegui |
| 307 | 2018-01-29 | N/A | N/A | Public | Jon Russell, Google Completes Its $1.1B Deal to Buy a Chunk of HTC's Smartphone Division, TechCrunch, January 29, 2018 https://techcrunch.com/2018/01/29/google-htc/ |
| 308 | 2018-02-06 | GOOG-DOJ-11385003 | GOOG-DOJ-11385032 | Highly Confidential | Google Slide Deck - M&A Review Q1 2018 |
| 309 | 2018-02-08 | GOOG-DOJ-13218911 | GOOG-DOJ-13218926 | Highly Confidential | Google Document - Gaia v2 Phase 3  Design |
| 310 | 2018-02-12 | GOOG-AT-MDL-001094131 | GOOG-AT-MDL-001094135 | Highly Confidential | Google Document - Gaia Authentication in Display Ads Serving: Sumnnary of Design, Production, and Resources |
| 311 | 2018-02-16 | N/A | N/A | Public | MedCityNews - Allscripts bought OneContent business from McKesson. Now Hyland is acquiring it (Updated) https://medcitynews.com/2018/02/allscripts-onecontent-mckesson-hyland/, |
| 312 | 2018-02-23 | N/A | N/A | Public | Dropbox, Inc. Form S-1 (February 23, 2018) |
| 313 | 2018-02-23 | GOOG-DOJ-10261066 | GOOG-DOJ-10261071 | Public | Email (Feb. 23, 2018) From: N. Jayaram To: A. Amini CC: D. Maymudes, V. Rao, M. Stepin, T. Maurer, D. Bhatnagar, P. Shodjai, T. Lipus Subject: Re: Rubicon: Buyer PMP auction dynamic adjustments |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 314 | 2018-02-27 | GOOG-AT-MDL-013383144 | GOOG-AT-MDL-013383144 | Confidential | Email (February 27, 2018) From: G. Viswanathan To: Scott Silver Subject: Re: Could you be my peer reviewer? |
| 315 | 2018-02-28 | MSFT-LIT-0000072452 | MSFT-LIT-0000072452 | Highly Confidential - AEO | Slide Deck - AppNexus Overview |
| 316 | 2018-03-02 | GOOG-AT-MDL-004018673 | GOOG-AT-MDL-004018673 | Highly Confidential | Google Spreadsheet: Skyray backend features |
| 317 | 2018-03-05 | N/A | N/A | Public | The Infatuation Press Release: The Infatuation to Acquire Zagat Brand, March 5, 2018 https://www.theinfatuation.com/all/features/the-infatuation-to-acquire-zagat-brand |
| 318 | 2018-03-05 | N/A | N/A | Public | The New York Times: Google to Sell Zagat to The Infatuation, an Upstart Review Site https://www.nytimes.com/2018/03/05/business/dealbook/zagat-google-infatuation.html |
| 319 | 2018-03-05 | N/A | N/A | Public | CNET: Google is selling Zagat to restaurant reviewer The Infatuation https://www.cnet.com/tech/tech-industry/google-is-selling-zagat-to-upstart-restaurant-review-site-the-infatuation/ |
| 320 | 2018-03-05 | N/A | N/A | Public | TechCrunch: Google is selling off Zagat https://techcrunch.com/2018/03/05/google-is-selling-off-zagat/ |
| 321 | 2018-03-06 | N/A | N/A | Public | Forbes: Google Sells Zagat To The Infatuation, Freeing It To Become Great Again https://www.forbes.com/sites/billrosenblatt/2018/03/06/google-sells-zagat-to-the-infatuation-freeing-it-to-become-great-again/ |
| 322 | 2018-03-23 | GOOG-DOJ-04937154 | GOOG-DOJ-04937164 | Public | Google Document - Optimized pricing in the Open Auction Comms |
| 323 | 2018-03-26 | N/A | N/A | Public | Dale Neufeld, Shopify's Infrastructure Collaboration with Google, Shopify, March 26, 2018 https://shopify.engineering/shopify-infrastructure-collaboration-with-google. |
| 324 | 2018-04-18 | GOOG-DOJ-04533875 | GOOG-DOJ-04533889 | Highly Confidential | Google Slide Deck - Q1'18 M&A Update |
| 325 | 2018-04-18 | GOOG-DOJ-10732952 | GOOG-DOJ-10732959 | Highly Confidential | Google Slide Deck - Q1'18 M&A Update |
| 326 | 2018-04-26 | N/A | N/A | Public | Insight Partners: The Culture Challenge in Post-Merger Integrations," Insight Partners https://www.insightpartners.com/ideas/the-culture-challenge-in-post-merger-integrations/ |
| 327 | 2018-05-03 | GOOG-AT-MDL-B-009826283 | GOOG-AT-MDL-B-009826303 | Highly Confidential | Google Document - (State of) Agave F1 Tablecache |
| 328 | 2018-05-09 | N/A | N/A | Public | PR Newswire: StubHub Selects Google Cloud and Pivotal as Cloud Service Providers https://www.prnewswire.com/news-releases/stubhub-selects-google-cloud-and-pivotal-as-cloud-service-providers-300645412.html |
| 329 | 2018-05-09 | GOOG-DOJ-AT-01128809 | GOOG-DOJ-AT-01128914 | Highly Confidential | Google Slide Deck - DRX Contracting Guide, A comprehensive guide to help OPG SPMs understand their partner's DFP & AdX contracts and create a contract efficiently |
| 330 | 2018-06-07 | N/A | N/A | Public | USENIX: Moving Shopify Core to the [Cloud] https://www.usenix.org/sites/default/files/conference/protectedfiles/srecon18asia_slides_francis.pdf |
| 331 | 2018-06-18 | N/A | N/A | Public | YouTube: ForgETS: a globally distributed database - Code Beam STO https://www.youtube.com/watch?v=kHzmrWD7iEY |
| 332 | 2018-06-27 | N/A | N/A | Public | Google Ads & Commerce Blog Post (June 27, 2018): J. Bellack, Introducing Google Ad Manager, Google Ad Manager |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 333 | 2018-07-02 | N/A | N/A | Public | Interpublic Group, Interpublic Group Agrees to Acquire Acxiom Marketing Solutions ('AMS') to Lead Next Wave of Innovation in Data-Driven Marketing, news release, July 2, 2018 https://investors.interpublic.com/newsreleases/ news-release-details/interpublic-group-agrees-acquire-acxiom-marketing-solutions-ams |
| 334 | 2018-07-10 | N/A | N/A | Public | YouTube: Shopify's Move from the Data Centre to the Cloud https://youtu.be/0t5fnV8mapI?t=179 |
| 335 | 2018-07-25 | GOOG-AT-MDL-001283820 | GOOG-AT-MDL-001283841 | Confidential | Google Slide Deck - Overview of CTR prediction for GDN ads |
| 336 | 2018-07-26 | N/A | N/A | Public | Youtube: Google Cloud Tech - Spotify's Journey to the Cloud https://youtu.be/5aBORQim-KM?si=NstturGYB0xg9Zqq&t=1194. |
| 337 | 2018-07-30 | N/A | N/A | Public | Scott Carey, How Spotify migrated everything from on-premise to Google Cloud Platform, Computerworld, July 30, 2018 https://www.computerworld.com/article/1655983/how-spotifymigrated-everything-from-on-premise-to-google-cloud-platform.html |
| 338 | 2018-08-00 | GOOG-AT-MDL-004326981 | GOOG-AT-MDL-004327016 | Public | Google Slide Deck (Aug. 2018) - DVAA P&L 101 |
| 339 | 2018-08-00 | GOOG-AT-MDL-B-002922524 | GOOG-AT-MDL-B-002922550 | Confidential | Google Slide Deck (August, 2018) - Structure Storage: Spanner Overview |
| 340 | 2018-08-14 | GOOG-DOJ-15264552 | GOOG-DOJ-15264554 | Public | Email (Aug. 14, 2018) From: launch To: J. Bigler CC: launchlog Subject: [Launch 258064] Project Marple |
| 341 | 2018-08-21 | GOOG-AT-MDL-018890761 | GOOG-AT-MDL-018890771 | Highly Confidential | Google Document - Alerting for DRX Live Video Resource Loans |
| 342 | 2018-08-21 | GOOG-DOJ-13596560 | GOOG-DOJ-13596562 | Public | Email (Aug. 21, 2018) From: launch To: T. Maurer CC: launchlog Subject: [Launch 259738] Project Poirot with auction type signal |
| 343 | 2018-08-22 | GOOG-AT-MDL-C-000100755 | GOOG-AT-MDL-C-000100767 | Highly Confidential | Google Document - uGLS: Kollektomat Design Doc |
| 344 | 2018-09-06 | GOOG-AT-MDL-009644238 | GOOG-AT-MDL-009644238 | Public | Google Spreadsheet - Launch request - Remove DBM from AdX dynamic revshare |
| 345 | 2018-09-06 | GOOG-DOJ-15743853 | GOOG-DOJ-15743853 | Public | Email (Sep. 6, 2018) From: C. Loth To: Ac-eng-launch Subject: [Afc-eng-launch] Launched ariane 259738 (medium impact) |
| 346 | 2018-09-10 | GOOG-DOJ-09712720 | GOOG-DOJ-09712871 | Public | DVAA 2019 Strategy Book (Version 1) |
| 347 | 2018-09-10 | GOOG-DOJ-AT-02512863 | GOOG-DOJ-AT-02512871 | Highly Confidential | Poirot for AWBid Design Doc |
| 348 | 2018-09-16 | GOOG-DOJ-13615596 | GOOG-DOJ-13615609 | Highly Confidential | Google Document - Project AURAS - A Unified Reservation/Auction Stack |
| 349 | 2018-09-17 | AMZNDOJ0023642 | AMZNDOJ0023648 | Confidential | Email (Sep. 17, 2018) From: V. Adapala To: K. Leeder, B. Howard CC: aps-managed-web Subject: Re: PBRs in New York WO August 27th |
| 350 | 2018-10-13 | N/A | N/A | Public | Business Insider: Billionaire Investor Steve Case says the Failure of the 2000 AOL Time Warner Mega Merger Taught Him a Crucial Lesson About Execution https://www.businessinsider.com/steve-case-lesson-aol-time-warner-merger-2018-10 |
| 351 | 2018-10-16 | GOOG-DOJ-12038253 | GOOG-DOJ-12038313 | Highly Confidential | Google Slide Deck - DV360, Third Party Exchanges, and Outcome-Based Buying |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 352 | 2018-10-17 | GOOG-DOJ-11887333 | GOOG-DOJ-11887360 | Highly Confidential | Google Slide Deck - Ads Overview, Ads SRE Noogler training (Oct. 17, 2018) |
| 353 | 2018-10-17 | N/A | N/A | Public | PE Hub: Thoma Bravo's Hyland Software pays biggest dividend to date https://www.pehub.com/thoma-bravos-hyland-software-pays-biggest-dividend-to-date/ |
| 354 | 2018-10-24 | N/A | N/A | Public | IAB SA White Paper on Brand Safety in Today's Digital Context," IAB South Africa, available at https://www.iabsa.net/assets/Usedebbieiabsanet/IAB_SA_Brand_Safety_White_Paper%2C_25_Oct_2018.pdf |
| 355 | 2018-11-05 | GOOG-DOJ-05283173 | GOOG-DOJ-05283188 | Public | Google Slide Deck - Poirot with auction type signal |
| 356 | 2018-11-05 | GOOG-AT-MDL-012685065 | GOOG-AT-MDL-012685095 | Confidential | Google Slide Deck - High-Level Sellside Architecture |
| 357 | 2018-11-14 | GOOG-AT-MDL-019140945 | GOOG-AT-MDL-019140960 | Confidential | Google Slide Deck - M&A Integration: 2018 XFN Kick-off |
| 358 | 2018-11-14 | N/A | N/A | Public | TechCrunch: Google is closing its Schaft robotics unit after failing to find a buyer https://techcrunch.com/2018/11/14/google-is-closing-its-schaft-robotics-unit/ |
| 359 | 2018-11-15 | N/A | N/A | Public | ZDNet: Google closes bipedal robot unit Schaft, staff dispersed https://www.zdnet.com/article/google-closes-bipedal-robot-unit-schaft-staff-dispersed/ |
| 360 | 2018-11-27 | GOOG-AT-MDL-006178701 | GOOG-AT-MDL-006178800 | Highly Confidential | Google Slide Deck - DVAA Overview for Ads Staff |
| 361 | 2018-11-29 | GOOG-AT-MDL-009644226 | GOOG-AT-MDL-009644236 | Public | Google Spreadsheet - Awbid/Project Poirot |
| 362 | 2018-12-05 | N/A | N/A | Public | Ad Exchanger: Multimillion-Dollar Oops! Google Will Pay Publishers For The Night Of The Yellow https://www.adexchanger.com/online-advertising/multimillion-dollar-oops-google-will-pay-publishers-for-the-night-of-the-yellow-ad/ |
| 363 | 2019-00-00 | N/A | N/A | Public | AON: Mergers & Acquisitions Leverage - Transforming Insights into M&A Solutions |
| 364 | 2019-00-00 | N/A | N/A | Public | Goodway Group: 3 Digital Marketing Trends That Top Our 2019 Predictions |
| 365 | 2019-01-18 | GOOG-DOJ-11247631 | GOOG-DOJ-11247635 | Public | Project Poirot Design Document |
| 366 | 2019-01-28 | GOOG-DOJ-03901903 | GOOG-DOJ-03901974 | Public | Advertiser Perceptions Slide Deck - 2018 SSP Wave 2 for Google |
| 367 | 2019-02-07 | N/A | N/A | Public | AdExchanger: Goodway Group Creates Its Own Low-Fee Supply Path to Pubmatic |
| 368 | 2019-02-18 | N/A | N/A | Public | Epom Blog Post: Epom Ad Server: a Worthy Alternative of OpenX https://epom.com/blog/ad-server/openx-alternative |
| 369 | 2019-02-28 | GOOG-AT-MDL-B-009827030 | GOOG-AT-MDL-B-009827040 | Highly Confidential | Google Document - Ad Manager Reporting and Insights |
| 370 | 2019-03-00 | GOOG-DOJ-14550102 | GOOG-DOJ-14550130 | Highly Confidential | The Alchemist (AKA First Price Bernanke) |
| 371 | 2019-03-04 | GOOG-DOJ-06525908 | GOOG-DOJ-06525934 | Public | Google Slide Deck (Mar. 4, 2019) - Unified 1st Price Auction |
| 372 | 2019-03-15 | N/A | N/A | Public | AdExchanger: Everything You Need To Know About Bid Shading https://www.adexchanger.com/online-advertising/everything-you-need-to-know-about-bid-shading/ |
| 373 | 2019-03-25 | GOOG-DOJ-07056586 | GOOG-DOJ-07056609 | Highly Confidential | Google Slide Deck - Project Ninja Overview |
| 374 | 2019-03-29 | N/A | N/A | Public | Dell Technologies Inc. Form 10-K (fiscal year ended February 1, 2019) |
| 375 | 2019-03-29 | N/A | N/A | Public | VMware Form 10-K (fiscal year ended February 1, 2019) |
| 376 | 2019-04-00 | GOOG-DOJ-13228856 | GOOG-DOJ-13228860 | Highly Confidential | Uniform Treatment for DFP Remnant and AdX under EDA |
| 377 | 2019-04-00 | GOOG-TEX-00158694 | GOOG-TEX-00158698 | Highly Confidential | Google Internal Doc - Uniform Treatment for DFP Remnant and AdX under EDA |
| 378 | 2019-04-04 | GOOG-AT-MDL-B-001241776 | GOOG-AT-MDL-B-001241780 | Highly Confidential | Email (April 4, 2019) From: Alexander Spiridonov To: tf-tpu-team;gcct-ce-specialists-ml; cloud-programs+updates;tensorflow:xla;riot product managers;devrel-tpu ;xla-team Subject: Cloud TPU Update: April 4, 2019 |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 379 | 2019-04-14 | N/A | N/A | Public | Press Release: Publicis Groupe, Publicis Groupe to Acquire Epsilon, April 14, 2019, https://www.publicisgroupe.com/en/news/press-releases/publicis-groupe-to-acquire-epsilon |
| 380 | 2019-04-15 | N/A | N/A | Public | AdExchanger: Publicis Buys Epsilon For $4.4B – But Will It Be Able To Integrate The Frankenstack? https://www.adexchanger.com/agencies/publicis-buys-epsilon-for-4-4b-but-will-it-be-able-to-integrate-the-frank enstack/ |
| 381 | 2019-04-22 | GOOG-DOJ-07781369 | GOOG-DOJ-07781371 | Public | Email (Apr. 22, 2019) From: Morgan and Laura To: R. Srinivasan CC: S. Blackburn, N. Korula, J. Bigler, A. Shellhammer, et al. Subject: Re: UPR and FPA Positive Feedback from WaPo |
| 382 | 2019-04-26 | GOOG-AT-MDL-B-009836580 | GOOG-AT-MDL-B-009836594 | Highly Confidential | Google Document - Getting Started with System Performance, A Survival Kit for the Decline of Moore's Law |
| 383 | 2019-05-09 | GOOG-DOJ-05287436 | GOOG-DOJ-05287460 | Public | Google Slide Deck - DVAAR: DV260 Profitability |
| 384 | 2019-05-13 | GOOG-DOJ-AT-00593475 | GOOG-DOJ-AT-00593478 | Public | Google Document - Pricing Rules |
| 385 | 2019-05-13 | N/A | N/A | Public | VMware, Inc. Schedule 14A (May 13, 2019) |
| 386 | 2019-05-21 | N/A | N/A | Public | Igor Istocniks, How WhatsApp moved 1.5B users across data centers, Code Beam SF, Code Sync, May 21, 2019 https://codesync.global/media/how-whatsapp-oved-1-billion-users-across-data-centers/ |
| 387 | 2019-05-21 | N/A | N/A | Public | AdExchanger: MoPub's New SDK Helps Apps Tie User Value To Ad Spend https://www.adexchanger.com/mobile/mopubs-new-sdk-helps-apps-tie-user-value-to-ad-spend/ |
| 388 | 2019-05-29 | N/A | N/A | Public | Dell Technologies Inc. Form Schedule 14A (May 29, 2019) |
| 389 | 2019-06-10 | GOOG-DOJ-32261273 | GOOG-DOJ-32261298 | Public | Google Slide Deck - Poirot Review |
| 390 | 2019-06-10 | GOOG-DOJ-AT-00655825 | GOOG-DOJ-AT-00655843 | Public | Google Slide Deck (June 10, 2019) - Unified Pricing Rules |
| 391 | 2019-06-13 | GOOG-TEX-00593107 | GOOG-TEX-00593180 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Report, Wave 3: Part of the Programmatic Intelligence Report |
| 392 | 2019-07-09 | GOOG-DOJ-13616343 | GOOG-DOJ-13616387 | Highly Confidential | Google Slide Deck - Deep Dive: Play Ads: Q3 2019 |
| 393 | 2019-07-15 | GOOG-DOJ-AT-00571333 | GOOG-DOJ-AT-00571340 | Public | Email (July 15, 2019) From: C. Verhoofstad To: A. Bangla CC: N. Jayaram, B. Besson, E. Maani Subject: Re: Google POV on Bid Shading |
| 394 | 2019-07-19 | GOOG-DOJ-13949282 | GOOG-DOJ-13949282 | Public | Google Spreadsheet - 2018 Sellside Launches Revenue Evaluation |
| 395 | 2019-07-23 | N/A | N/A | Public | CNBC: LinkedIn is moving to Microsoft's Azure public cloud three years after $27 billion acquisition https://www.cnbc.com/2019/07/23/linkedin-is-moving-to-microsoft-azure-three-years-after-acquisition.html |
| 396 | 2019-07-23 | MSFT-0000117808 | MSFT-0000117809 | Highly Confidential | Email (July 23, 2019) From: C. Capossela To: Chriscap Direct Reports Subject: FW: Building Linkedin for the Future - our move to the cloud |
| 397 | 2019-08-00 | GOODWAY0000759 | GOODWAY0000765 | Public | Goodway Group Slide Deck - Goodway + The Trade Desk: First-Price Auctions POV |
| 398 | 2019-08-00 | GOOG-AT-MDL-B-001646464 | GOOG-AT-MDL-B-001646469 | Highly Confidential | Google Document - Display Ads Infrastructure WAT at a Glance |
| 399 | 2019-08-05 | GOOG-DOJ-13227256 | GOOG-DOJ-14368263 | Public | Truthful DRS Design Doc |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 400 | 2019-08-09 | N/A | N/A | Public | Forrester: Broadcom Buys Symantec's Enterprise Biz - Good News For Investors, Bad News For Enterprises https://www.forrester.com/blogs/broadcom-buys-symantecs-enterprise-biz-good-news-for-investors-bad-news-for-enterprises/ |
| 401 | 2019-08-19 | GOOG-DOJ-07960537 | GOOG-DOJ-07960540 | Public | Email (Aug. 19, 2019) From: C. LaSala To: R. Srinivasan, J. Bigler, M. Laszkowska Subject: Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 |
| 402 | 2019-08-27 | N/A | N/A | Public | CNBC: Google Has Shut Down the Product It Acquired With Former Cloud Leader Diane Greene https://www.cnbc.com/2019/08/27/google-shuts-down-hire-the-product-it-acquired-with-diane-greene.html |
| 403 | 2019-08-28 | N/A | N/A | Public | TechCrunch: Google Will Shut Down Google Hire in 2020 https://techcrunch.com/2019/08/27/google-will-kill-off-google-hire-in-2020/ |
| 404 | 2019-08-30 | GOOG-DOJ-11406673 | GOOG-DOJ-11406689 | Public | Google Slide Deck - First-price bidding |
| 405 | 2019-09-00 | GOOG-AT-MDL-B-004087648 | GOOG-AT-MDL-B-004087679 | Highly Confidential | Google Document - DBM eng team |
| 406 | 2019-09-00 | GOOG-DOJ-32320214 | GOOG-DOJ-32320235 | Confidential | Google Slide Deck - Project Ninja Summary & Learnings |
| 407 | 2019-09-03 | GOOG-DOJ-14549757 | GOOG-DOJ-14549797 | Public | Google Slide Deck - Changes to Ad Manager, AdMob auction |
| 408 | 2019-09-18 | OMC-GOOG-00054193 | OMC-GOOG-00054268 | Confidential | Omnicom Slide Deck - Verizon Media / McDonald+A301's RFI |
| 409 | 2019-09-27 | GOOG-DOJ-09714662 | GOOG-DOJ-09714667 | Public | Google Ad Manager [Comms Doc] - Ad Manager Unified 1st Price Auction |
| 410 | 2019-09-27 | GOOG-AT-MDL-008522254 | GOOG-AT-MDL-008522265 | Confidential | Google Document - Grumpy No More |
| 411 | 2019-10-10 | GOOG-DOJ-AT-00292252 | GOOG-DOJ-AT-00292275 | Public | Google Slide Deck (Oct. 10, 2019) - AdX first-price bidding |
| 412 | 2019-10-23 | GOOG-AT-MDL-008935836 | GOOG-AT-MDL-008935837 | Public | Email (Oct. 23, 2019) From: R. Ren To: N. Korula Subject: Re: EDA Performance Remnant v.s. AdX |
| 413 | 2019-10-31 | DOJ-ADS-0000036069 | DOJ-ADS-0000036121 | Highly Confidential | Verizon Media Competition and Markets Authority, Digital Advertising Market Study |
| 414 | 2019-11-00 | ATT-GCID-00111234 | ATT-GCID-00111288 | Confidential Business Information | Google Slide Deck (Nov. 2019) - SSP Business Investment Case |
| 415 | 2019-11-11 | N/A | N/A | Public | Proofpoint: Why Broadcom's Symantec Acquisition Won't Solve their Insider Threat Problems https://www.proofpoint.com/us/blog/insider-threat-management/why-broadcoms-symantec-acquisition-wont-solve-their-insider-threat |
| 416 | 2019-11-14 | N/A | N/A | Public | Tim Anderson, Google emits Network Intelligence Center to help untangle misconfigured cloud networks, The Register, November 14, 2019 https://www.theregister.com/2019/11/14/google_network_intelligence_center_for_cloud_and_onpremises/ |
| 417 | 2019-11-15 | GOOG-DOJ-AT-00070433 | GOOG-DOJ-AT-00070434 | Public | Email (Nov. 15, 2019) From: J. Crespo To: ads-thresholds-core Subject: Fwd: Join Auction Brown Bag Series: (TODAY @ 12pm PT!) |
| 418 | 2019-11-21 | GOOG-AT-MDL-004168924 | GOOG-AT-MDL-004168985 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Report, Wave 4: Part of the Programmatic Intelligence Report |
| 419 | 2019-11-27 | GOOG-DOJ-14566285 | GOOG-DOJ-14566324 | Public | Google Slide Deck (Nov. 27, 2019) - 1PA Impact Post Launch |
| 420 | 2019-12-00 | GOOG-DOJ-15130321 | GOOG-DOJ-15130328 | Public | Google Document - Dynamic Revenue Share |
| 421 | 2019-12-09 | N/A | N/A | Public | Niklas Gustavsson, Views From The Cloud: A History of Spotify's Journey to the Cloud, Part 1, Spotify Engineering, December 9, 2019 https://engineering.atspotify.com/2019/12/viewsfrom-the-cloud-a-history-of-spotifys-journey-to-the-cloud-part-1-2 |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 422 | 2020-00-00 | GOOG-AT-MDL-004170032 | GOOG-AT-MDL-004170084 | Public | Advertiser Perceptions Slide Deck - SSP Report: Part of the Programmatic Intelligence Report | Wave 6 |
| 423 | 2020-00-00 | GOOG-DOJ-AT-00608572 | GOOG-DOJ-AT-00608635 | Public | Advertiser Perceptions Slide Deck - SSP Report: Part of the Programmatic Intelligence Report | Wave 5 |
| 424 | 2020-01-15 | GOOG-DOJ-AT-01009733 | GOOG-DOJ-AT-01009818 | Highly Confidential | Google Slide Deck - AViD Infrastructure |
| 425 | 2020-01-24 | GOOG-DOJ-11733552 | GOOG-DOJ-11733585 | Highly Confidential | Google Slide Deck - DV360 optimizations: ENG deep dive |
| 426 | 2020-02-06 | GOOG-AT-MDL-B-009830716 | GOOG-AT-MDL-B-009830739 | Highly Confidential | Google Slide Deck - IMF Traffic Server Overview |
| 427 | 2020-02-13 | N/A | N/A | Public | Reuters: Google seals takeover of Looker after UK green light https://www.reuters.com/article/technology/google-seals-takeover-of-looker-after-uk-green-light-idUSKBN2070QB |
| 428 | 2020-03-16 | N/A | N/A | Public | Forbes: The Demise of Symantec https://www.forbes.com/sites/richardstiennon/2020/03/16/the-demise-of-symantec/?sh=705d40595fc7 |
| 429 | 2020-03-17 | N/A | N/A | Public | The Verge: Fox buys Tubi for $440 million as it attempts to join the streaming wars https://www.theverge.com/2020/3/17/21184294/fox-tubi-acquisition-streaming-wars-news-sports-xumi-comcast-pluto-viacomcbs |
| 430 | 2020-03-27 | N/A | N/A | Public | 1Life Healthcare Form 10-K (fiscal year ended December 31, 2019) |
| 431 | 2020-04-01 | N/A | N/A | Public | Magnite Inc: Rubicon Project and Telaria Complete Merger Following Stockholder Approvals https://investor.magnite.com/news-releases/news-release-details/rubicon-project-and-telaria-complete-merger-following |
| 432 | 2020-04-26 | N/A | N/A | Public | Unity Knowledge Center: ironSource Mediation management https://developers.is.com/ironsourcemobile/air/mediation-management-3/ |
| 433 | 2020-05-07 | GOOG-AT-MDL-B-009827469 | GOOG-AT-MDL-B-009827488 | Highly Confidential | Google Document - BYOB Monetizer API Design |
| 434 | 2020-05-11 | GOOG-AT-MDL-002293467 | GOOG-AT-MDL-002293472 | Confidential | Google Document - DBM HDMI Consolidated |
| 435 | 2020-05-24 | GOOG-DOJ-15159990 | GOOG-DOJ-15160027 | Public | Google Slide Deck - Deep Dive First Price Rollout |
| 436 | 2020-06-00 | N/A | N/A | Public | McKinsey & Co Article: Three Degrees of Separation: How to Successfully Execute Divestitures https://www.mckinsey.com/~/media/mckinsey/business%20functions/strategy%20and%20corporate%20finance/our%20insights/three%20degrees%20of%20separation%20how%20to%20successfully%20execute%20divestitures/three-degrees-of-separation-how-to-successfully-execute-divestitures-vf.pdf |
| 437 | 2020-06-22 | GOOG-AT-MDL-B-009826974 | GOOG-AT-MDL-B-009826989 | Highly Confidential | Google Slide Deck - AdX Technical Overview |
| 438 | 2020-06-29 | GOOG-AT-MDL-B-009830028 | GOOG-AT-MDL-B-009830030 | Highly Confidential | Google Document - Ragnarok: XFP Malware Pipeline |
| 439 | 2020-07-01 | N/A | N/A | Public | TechCrunch: Dish Closes Boost Mobile Purchase, Following T-Mobile/Sprint Merger https://techcrunch.com/2020/07/01/dish-closes-boost-mobile-purchase-following-t-mobile-sprint-merger/ |
| 440 | 2020-07-07 | GOOG-AT-MDL-012827460 | GOOG-AT-MDL-012827497 | Highly Confidential | Google Slide Deck - Sellside View |
| 441 | 2020-07-08 | N/A | N/A | Public | Post Industria Blog Post: M. Konstantin, Header Bidding: Definition, Pros & Cons https://postindustria.com/header-bidding-definition-pros-cons-adtech |
| 442 | 2020-07-13 | GOOG-AT-MDL-002011973 | GOOG-AT-MDL-002012078 | Highly Confidential | Google Slide Deck - Google Ad Manager Audience 101 |
| 443 | 2020-07-22 | GOOG-AT-MDL-011283287 | GOOG-AT-MDL-011283300 | Confidential | Google Internal Doc - Gmail Backend Spanner Migration - "Spannacles" Design Doc |
| 444 | 2020-08-07 | LAZARD-DOJ-00000004 | LAZARD-DOJ-00000033 | Highly Confidential | Google Slide Deck - Ad Tech Market Update |
| 445 | 2020-08-27 | GOOG-DOJ-AT-00619367 | GOOG-DOJ-AT-00619382 | Highly Confidential | Google Slide Deck - Header bidding |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 446 | 2020-08-31 | N/A | N/A | Public | Criteo: Digital advertising, A-to-Z: Retargeting https://www.criteo.com/digital-advertising-glossary/retargeting/ |
| 447 | 2020-09-00 | N/A | N/A | Public | U.S. Department of Justice, Antitrust Division Article: Merger Remedies Manual https://www.justice.gov/atr/page/file/1312416/dl?inline |
| 448 | 2020-09-03 | GOOG-DOJ-AT-00095497 | GOOG-DOJ-AT-00095500 | Highly Confidential | Email (September 3, 2020) From: James McClure To: Project AURAS; drx-serving; supermixer-eng; supermixer-announce ; barns-team; cafe-team; Display Ads Rendering SRE; Display Ads Targeting SRE; (Mary) Xiaoyong Liu; David Lewis; Alex Coman; Glenn Berntson; Jason Hsueh; Huei-hung Liao; Eric Maki; Nitish Korula; Noam Wolf; Shaobo Wang ; Ryan Dixon Subject: [ca-tech] Re: [LANDED] Project AURAS |
| 449 | 2020-09-03 | GOOG-AT-MDL-011226177 | GOOG-AT-MDL-011226180 | Highly Confidential | Email (September 3, 2020) From: Abdelhamid Abdou To: David Christian, Project AURAS; drx-serving; supermixer-eng ; supermixer-announce; barns-team; cafe-team; Display Ads Rendering SRE; Display Ads Targeting SRE; (Mary) Xiaoyong Liu ; David Lewis; Alex Coman; Glenn Berntson; Jason Hsueh; Huei-hung Liao; Eric Maki; Nitish Korula; Noam Wolf; Shaobo Wang; Ryan Dixon Subject: Re: [LANDED] Project AURAS |
| 450 | 2020-09-21 | N/A | N/A | Public | Microsoft Blog Post: Microsoft to acquire ZeniMax Media and its game publisher Bethesda Softworks https://news.microsoft.com/source/2020/09/21/microsoft-to-acquire-zenimax-media-and-its-game-publisher-bethesda-softworks/ |
| 451 | 2020-10-07 | GOOG-AT-MDL-004123401 | GOOG-AT-MDL-004123480 | Confidential | Google Slide Deck - 5YP review: Nest Solutions |
| 452 | 2020-10-12 | GOOG-AT-MDL-B-009827425 | GOOG-AT-MDL-B-009827468 | Highly Confidential | Google Document - BPDR: Unified Monetizer Platform design overview |
| 453 | 2020-10-12 | GOOG-AT-MDL-B-009836152 | GOOG-AT-MDL-B-009836158 | Highly Confidential | Google Document - [AdsML Efficiency, Convergence, and Privacy] |
| 454 | 2020-10-18 | ADOBE – CID 30473 – 0000002523 | ADOBE – CID 30473 – 0000002523 | Confidential | Spreadsheet - year/month/impressions/spend |
| 455 | 2020-11-01 | N/A | N/A | Public | Nielsen: Nielsen announces sale of global connect business to Advent International for $2.7 billion https://news.nielsen.com/news-center/2020/nielsen-announces-sale-of-global-connect-business-to-advent-international-for-2-7-billion/ |
| 456 | 2020-11-04 | N/A | N/A | Public | USENIX Article: C. Tang, et al, Twine: A Unified Cluster Management System for Shared Infrastructure (November 4, 2020) https://www.usenix.org/conference/osdi20/presentation/tang |
| 457 | 2020-11-28 | N/A | N/A | Public | David Anderson: A better Kubernetes, from the ground up https://blog.dave.tf/post/new-kubernetes/ |
| 458 | 2020-12-00 | GOOG-AT-MDL-001168337 | GOOG-AT-MDL-001168369 | Confidential | Google Slide Deck - Life of an Ad Request |
| 459 | 2020-12-03 | N/A | N/A | Public | Esports Insider Article: Microsoft acquires esports tournament platform Smash.gg https://esportsinsider.com/2020/12/microsoft-acquires-esports-tournament-platform-smash-gg |
| 460 | 2021-00-00 | GOOG-AT-MDL-000011823 | GOOG-AT-MDL-000011890 | Public | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study: Wave 7 \| 2021 |
| 461 | 2021-00-00 | GOOG-DOJ-AT-02524665 | GOOG-DOJ-AT-02524749 | Public | Advertiser Perceptions Slide Deck - DSP Report: Demand-Side Platforms \| Wave 10 \| 2021 |
| 462 | 2021-00-00 | N/A | N/A | Public | Fidelity: What Is Large Cap? https://www.fidelity.com/insights/investing-ideas/glossary-large-cap |
| 463 | 2021-00-00 | N/A | N/A | Public | Fidelity: What Is Small Cap? https://www.fidelity.com/insights/investing-ideas/glossary-small-cap |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 464 | 2021-00-00 | GOOG-AT-MDL-B-009830695 | GOOG-AT-MDL-B-009830715 | Highly Confidential | Google Slide Deck - IMF Systems Overview |
| 465 | 2021-00-00 | GOOG-AT-MDL-B-009831628 | GOOG-AT-MDL-B-009831639 | Highly Confidential | Google Slide Deck - Turkey Materialization |
| 466 | 2021-01-11 | N/A | N/A | Public | Forcepoint: Francisco Partners Completes Acquisition of Forcepoint https://www.forcepoint.com/newsroom/2021/francisco-partners-completes-acquisition-forcepoint |
| 467 | 2021-01-11 | GOOG-AT-MDL-001428898 | GOOG-AT-MDL-001428949 | Highly Confidential | Google Slide Deck - GDA Deepdive |
| 468 | 2021-01-15 | N/A | N/A | Public | MakeUseOf: Google Officially Owns Fitbit: What That Means for You https://www.makeuseof.com/google-officially-owns-fitbit/ |
| 469 | 2021-01-22 | GOOG-DOJ-AT-00585809 | GOOG-DOJ-AT-00585835 | Highly Confidential | Google Slide Deck - Auctions in Display Ads |
| 470 | 2021-01-25 | N/A | N/A | Public | Magnite Blog Post: We've Re-Introduced Our Platforms: Magnite CTV and Magnite DV+ https://www.magnite.com/blog/weve-re-introduced-our-platforms-magnite-ctv-and-magnite-dv/ |
| 471 | 2021-02-05 | N/A | N/A | Public | Magnite Press Release: Magnite to Acquire SpotX https://investor.magnite.com/news-releases/news-release-details/magnite-acquire-spotx |
| 472 | 2021-02-17 | N/A | N/A | Public | AdExchanger: A, Schiff, IHeartMedia On Its Acquisition Of Triton And Why It's All In On Programmatic https://www.adexchanger.com/audio/iheartmedia-on-its-acquisition-of-triton-and-why-its-all-in-on-programmatic/ |
| 473 | 2021-02-23 | N/A | N/A | Public | Cockroach Labs: CockroachDB's consistency model https://www.cockroachlabs.com/blog/consistency-model |
| 474 | 2021-03-29 | N/A | N/A | Public | TripleLift Press Release: TripleLift Acquired by Vista Equity Partners https://triplelift.com/press/triplelift-acquired-by-vista-equity-partners/ |
| 475 | 2021-03-31 | N/A | N/A | Public | YouTube: Google Cloud Tech - What Are the Core Principles Behind Google Data Centers? https://www.youtube.com/watch?v=bzx7USXoIYg |
| 476 | 2021-03-31 | GOOG-AT-MDL-B-009834098 | GOOG-AT-MDL-B-009834123 | Highly Confidential | Order Form - Google Ad Manager 360 Service - Spotify (March 31, 2021) |
| 477 | 2021-04-02 | GOOG-AT-MDL-018760130 | GOOG-AT-MDL-018760140 | Highly Confidential | Google Document - Alphabet-on-GCP: Making GCP a better platform for Alphabet workloads |
| 478 | 2021-04-03 | N/A | N/A | Public | Business Insider: Why Adobe's $540 million bet on advertising went awry, according to former employees, analysts and ad buyers https://www.businessinsider.com/rise-and-decline-of-adobes-advertising-business-2021-4 |
| 479 | 2021-04-06 | N/A | N/A | Public | Digiday: As privacy changes loom, Amazon stands to reap the greatest reward https://digiday.com/marketing/as-privacy-changes-loom-amazon-stands-to-reap-the-greatest-reward/ |
| 480 | 2021-04-08 | N/A | N/A | Public | CloudTech: Spotify opens up on choosing Google Cloud for its cloud migration https://www.cloudcomputing-news.net/news/spotify-opens-up-on-choosing-google-cloud-for-its-cloud-migration/ |
| 481 | 2021-04-09 | GOOG-AT-MDL-B-009836624 | GOOG-AT-MDL-B-009836624 | Highly Confidential | Google Document - Project AURAS Overview |
| 482 | 2021-04-12 | N/A | N/A | Public | McKinsey & Company: M. Brodherson et al., The demise of third-party cookies and identifiers https://www.mckinsey.com/capabilities/growth-marketing-and-sales/our-insights/the-demise-of-third-party-cookies-and-identifiers |
| 483 | 2021-04-14 | N/A | N/A | Public | Planet: Four Years Down, Many More to Go: Happy Anniversary, Terra Bella! https://www.planet.com/pulse/four-years-down-many-more-to-go-happy-anniversary-terra-bella/ |
| 484 | 2021-04-14 | N/A | N/A | Public | VMware, Inc. Form 8-K (April 13, 2021) |
| 485 | 2021-04-16 | GOOG-AT-MDL-006547451 | GOOG-AT-MDL-006547510 | Highly Confidential | GoogleDocument - Avinash (Search) 4.9.21 |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 486 | 2021-04-19 | N/A | N/A | Public | Google Cloud Blog Post: Colossus under the hood: a peek into Google's scalable storage system https://cloud.google.com/blog/products/storage-data-transfer/a-peek-behind-colossus-googles-file-system |
| 487 | 2021-05-03 | GOOG-AT-MDL-B-009830182 | GOOG-AT-MDL-B-009830214 | Highly Confidential | Google Document - Demystifying Infrastructure: An insiders Outside Perspective |
| 488 | 2021-05-03 | N/A | N/A | Public | CNBC: Verizon sells media businesses including Yahoo and AOL to Apollo for $5 billion https://www.cnbc.com/2021/05/03/verizon-sells-yahoo-and-aol-businesses-to-apollo-for-5-billion.html |
| 489 | 2021-05-03 | N/A | N/A | Public | Reuters: Verizon to offload Yahoo, AOL for $5 billion https://www.reuters.com/technology/apollo-acquire-verizons-media-assets-5-bln-2021-05-03/ |
| 490 | 2021-05-27 | N/A | N/A | Public | Andreessen Horowitz: The Cost of Cloud, a Trillion Dollar Paradox https://a16z.com/the-cost-of-cloud-a-trillion-dollar-paradox/ |
| 491 | 2021-05-27 | N/A | N/A | Public | Target Video: M. Grgurović, An In-Depth Guide to Top 10 Ad Exchanges for Publishers https://target-video.com/best-ad-exchanges/ |
| 492 | 2021-06-02 | N/A | N/A | Public | Exec Edge: PubMatic CEO Rajeev Goel on Growth Drivers in Digital Advertising https://executives-edge.com/pubmatic-ceo-rajeev-goel-on-growth-drivers-in-digital-advertising/ |
| 493 | 2021-06-02 | N/A | N/A | Public | Skillz: Skillz to Acquire Aarki to Form First Integrated Esports Advertising Platform https://investors.skillz.com/news/news-details/2021/Skillz-to-Acquire-Aarki-to-Form-First-Integrated-Esports-Advertising-Platform/default.aspx |
| 494 | 2021-06-02 | N/A | N/A | Public | TechCrunch: FireEye to sell products unit to Symphony-led group for $1.2B https://techcrunch.com/2021/06/02/fireeye-to-sell-products-unit-for-1-2b-to-symphony-led-group/ |
| 495 | 2021-06-28 | N/A | N/A | Public | Press release: Blackstone Announces Significant Investment in Simpli.fi, a Leading Programmatic AdvertisingPlatform, at $1.5 Billion Valuation," June 28, 2021 https://www.blackstone.com/news/press/blackstone-announces-significant-investment-in-simpli-fi-a-leadingprogrammatic-advertising-platform-at-1-5-billion-valuation/ |
| 496 | 2021-06-29 | N/A | N/A | Public | AWS Blogs: Fluentd considerations and actions required at scale in Amazon EKS https://aws.amazon.com/blogs/containers/fluentd-considerations-and-actions-required-atscale-in-amazon-eks/ |
| 497 | 2021-06-30 | N/A | N/A | Public | Equativ: Smart acquires cookie-free CTV and video advertising platform DynAdmic https://www.equativ.com/press/smart-acquires-cookie-free-ctv-and-video-advertising-platform-dynadmic |
| 498 | 2021-07-06 | GOOG-AT-MDL-B-009826841 | GOOG-AT-MDL-B-009826921 | Highly Confidential | Google Slide Deck - AdSpam in a nutshell: The why, how and, what of collaborating with our team |
| 499 | 2021-07-13 | N/A | N/A | Public | Mediaocean: Mediaocean to acquire Flashtalking, adding complementary solutions to power $200 billion in annualized media spend https://www.mediaocean.com/flashtalking-acquisition |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 500 | 2021-07-21 | N/A | N/A | Public | CVC: CVC Fund VIII agrees to acquire a $470M stake in Aleph Holding https://www.cvc.com/media/news/2021/2021-07-12-cvc-fund-viii-agrees-to-acquire-a-470m-stake-in-aleph-holding |
| 501 | 2021-07-22 | N/A | N/A | Public | The Verge: Predictably, T-Mobile's Merger Promises Weren't Enough to Make a Carrier Out of Dish https://www.theverge.com/2021/7/22/22587790/t-mobile-sprint-acquisition-dish-promises |
| 502 | 2021-07-22 | N/A | N/A | Public | Fitch Ratings: Fitch Affirms McAfee Enterprise (Magenta Buyer LLC) at 'B'; Outlook Remains Stable https://www.fitchratings.com/research/corporate-finance/fitch-affirms-mcafee-enterprise-magenta-buyer-llc-at-b-outlook-remains-stable-22-07-2021 |
| 503 | 2021-07-23 | N/A | N/A | Public | Taboola: Taboola Acquiring Connexity, Bringing Personalized e-Commerce Recommendations To The Open Web https://www.taboola.com/press-release/taboola-acquires-connexity |
| 504 | 2021-07-23 | N/A | N/A | Public | X: Post by @Rbranson "Also of note is that TAO became the core data store for Instagram circa 2016-2017, replacing PostgreSQL and memcache". https://x.com/rbranson/status/1418676124486356994 |
| 505 | 2021-08-03 | N/A | N/A | Public | Scan2CAD: SketchUp 3D Warehouse – Everything You Need to Know https://www.scan2cad.com/blog/cad/sketchup-3d-warehouse/ |
| 506 | 2021-08-05 | N/A | N/A | Public | AWS Blogs: Bare metal performance with the AWS Nitro System https://aws.amazon.com/blogs/hpc/bare-metal-performance-with-the-aws-nitro-system/ |
| 507 | 2021-08-05 | N/A | N/A | Public | Moody's: Moody's to Acquire RMS, Leader in Climate & Natural Disaster Risk https://ir.moodys.com/press-releases/news-details/2021/Moodys-to-Acquire-RMS-Leader-in-Climate--Natural-Disaster-Risk/default.aspx |
| 508 | 2021-08-10 | GOOG-AT-MDL-B-003928146 | GOOG-AT-MDL-B-003928150 | Highly Confidential | Google Document - Super Fast Gmail onto Spanner Migration: Capex approval |
| 509 | 2021-08-11 | GOOG-DOJ-AT-02448293 | GOOG-DOJ-AT-02448301 | Highly Confidential | Google Document - Xbid Shutdown Plan with comments |
| 510 | 2021-09-01 | N/A | N/A | Public | TechCrunch: Apollo completes its $5B acquisition of Verizon Media, now known as Yahoo https://techcrunch.com/2021/09/01/apollo-completes-its-5b-acquisition-of-verizon-media-now-known-as-yahoo/ |
| 511 | 2021-09-08 | N/A | N/A | Public | Digital Fuel Capital: StubHub International Gains Independence with New Owners, Following CMA Approval https://www.digitalfuelcapital.com/news/home/stubhub-international-gains-independencewith-new-owners-following-cma-approval |
| 512 | 2021-09-09 | N/A | N/A | Public | Medium: Who is the winner - Comparing Vector, Fluent Bit, Fluentd performance https://medium.com/ibm-cloud/log-collectors-performance-benchmarking-8c5218a08fea |
| 513 | 2021-09-23 | GOOG-AT-MDL-008822004 | GOOG-AT-MDL-008822010 | Confidential | Google Document - Napa: 2022 Roadmap |
| 514 | 2021-10-01 | GOOG-AT-MDL-006138947 | GOOG-AT-MDL-006138990 | Confidential | Google Slide Deck - Google Ad Mangager Product Overview |
| 515 | 2021-10-05 | GOOG-DOJ-AT-02480338 | GOOG-DOJ-AT-02480357 | Public | Google Slide Deck - Poirot Launch Metrics |
| 516 | 2021-10-05 | GOOG-DOJ-AT-02480384 | GOOG-DOJ-AT-02480386 | Highly Confidential | Google Document - Executive summary Poirot v3 |
| 517 | 2021-10-05 | GOOG-DOJ-AT-02512856 | GOOG-DOJ-AT-02512859 | Highly Confidential | Poirot Modeling Design Doc |
| 518 | 2021-10-19 | N/A | N/A | Public | Nexxen: Strategic Acquisition Strengthens Tremor's End-to-End CTV & Video Technology Stack https://investors.tremorinternational.com/news-releases/news-release-details/strategic-acquisition-strengthens-tremors-end-end-ctv-video |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 519 | 2021-10-28 | N/A | N/A | Public | Meta: Introducing Meta: A Social Technology Company https://about.fb.com/news/2021/10/facebook-company-is-now-meta/ |
| 520 | 2021-11-01 | N/A | N/A | Public | Kyndryl Holdings, Inc. Form 8-K (November 1, 2021), Exhibit 10.1: Transitional Services Agreement by and between International Business Machines Corporation and Kyndryl, Inc. |
| 521 | 2021-11-04 | N/A | N/A | Public | TechCrunch: Kyndryl officially launches as IBM spins out $19B infrastructure services biz https://techcrunch.com/2021/11/04/kyndryl-officially-launches-as-ibm-spins-out-infrastructure-services-biz-as-separate-company/ |
| 522 | 2021-11-16 | GOOG-AT-MDL-001460055 | GOOG-AT-MDL-001460105 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Supply-Side Platforms Study |
| 523 | 2021-11-17 | N/A | N/A | Public | The Verge: A look under the hood of the most successful streaming service on the planet - Netflix's secret sauce is something none of us ever see https://www.theverge.com/22787426/netflix-cdn-openconnect |
| 524 | 2021-11-22 | TTD_D0J-GOOG23-0001039 | TTD_D0J-GOOG23-0001052 | Highly Confidential - AEO | Introduction sheet to the OpenPath Publisher Terms & Conditions |
| 525 | 2021-12-00 | N/A | N/A | Public | Google Ads Policies, Google Support Center |
| 526 | 2021-12-01 | N/A | N/A | Public | Innovid Press Release: Innovid Begins Trading on New York Stock Exchange Under Symbol 'CTV' https://www.innovid.com/about-us/news/innovid-begins-trading-on-new-york-stock-exchange-under-symbol-ctv |
| 527 | 2021-12-21 | N/A | N/A | Public | AdExchanger: Xandr, Formerly AppNexus, Is Now Formerly AT&T, After Its Acquisition By Microsoft https://www.adexchanger.com/online-advertising/xandr-formerly-appnexus-is-now-formerly-att-after-its-acquisition- |
| 528 | 2022-00-00 | GOOG-AT-MDL-000016711 | GOOG-AT-MDL-000016781 | Public | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study: Wave 9 |
| 529 | 2022-01-12 | N/A | N/A | Public | Unity Knowledge Center: ironSource Exchange programmatic partners https://developers.is.com/ironsource-mobile/general/ironsource-exchange-programmatic-partners/ |
| 530 | 2022-01-18 | N/A | N/A | Public | Microsoft: Microsoft to acquire Activision Blizzard to bring the joy and community of gaming to everyone, across every device https://news.microsoft.com/source/2022/01/18/microsoft-to-acquire-activision-blizzard-to-bring-the-joy-and-community-of-gaming-to-everyone-across-every-device/ |
| 531 | 2022-01-24 | N/A | N/A | Public | U.S. Department of Justice, Antitrust Division: J. Kanter, Remarks to the New York State Bar Association Antitrust Section https://www.justice.gov/opa/speech/assistant-attorney-general-jonathan-kanter-antitrust-division-delivers-remarks-new-york |
| 532 | 2022-01-31 | N/A | N/A | Public | Investopedia: Understanding High-Frequency Trading Terminology https://www.investopedia.com/articles/active-trading/042414/youd-better-know-your-highfrequency-trading-terminology.asp |
| 533 | 2022-02-10 | GOOG-AT-MDL-B-009826576 | GOOG-AT-MDL-B-009826658 | Highly Confidential | Google Slide Deck - API & Production: Knowledge Share |
| 534 | 2022-02-15 | N/A | N/A | Public | eMarketer Insider Intelligence: E. Mithell, US Programmatic Digital Display Ad Spending 2022: Navigating Innovation in Identity and Consolidation in Ad Tech |
| 535 | 2022-02-17 | GOOG-AT-MDL-B-009829580 | GOOG-AT-MDL-B-009829582 | Highly Confidential | Google Document: GFP-Mixer - DRX Serving |
| 536 | 2022-02-23 | N/A | N/A | Public | AppLovin: AppLovin Partners with HUMAN to Assure In-App Traffic Quality at Scale https://investors.applovin.com/news/news-details/2022/AppLovin-Partners-with-HUMAN-to-Assure-In-App-Traffic-Quality-at-Scale/default.aspx |
| 537 | 2022-03-00 | OMG_000069 | OMG_000079 | Highly Confidential | Omnicom MediaGroup Q1 2022 Digital Marketplace Briefing |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 538 | 2022-03-18 | N/A | N/A | Public | Google Cloud: StubHub runs its Oracle applications and databases on the Google Cloud Bare Metal Solution powered by Intel to improve service reliability, functionality, and efficiency https://web.archive.org/web/20220318040336/https://cloud.google.com/customers/stubhub/ |
| 539 | 2022-04-12 | N/A | N/A | Public | OpenWeb: OpenWeb Aims to Power Social, Open Internet with $100M Acquisition of ADYOULIKE https://www.prnewswire.com/news-releases/openweb-aims-to-power-the-social-open-internet-with-100m-acquisition-of-adyoulike-301523789.html |
| 540 | 2022-04-20 | N/A | N/A | Public | Amazon Web Services Big Data Blog Post: Scale Amazon Redshift to meet high throughput query requirements https://aws.amazon.com/blogs/big-data/scale-amazon-redshift-to-meet-high-throughput-query-requirements |
| 541 | 2022-04-25 | LI_DOJ_G_2023_00002143 | LI_DOJ_G_2023_00002157 | Highly Confidential | Internal LinkedIn Slide Deck - Corporate QB Backup |
| 542 | 2022-04-25 | N/A | N/A | Public | AdExchanger: A. Vargas, AdExplainer: What Is Supply-Path Optimization (SPO)? https://www.adexchanger.com/adexplainer/adexplainer-what-is-supply-path-optimization-spo/ |
| 543 | 2022-05-05 | N/A | N/A | Public | Sixteen Nine: D. Haynes, Ocean Outdoor Agrees to Takeover By Largest Shareholder https://www.sixteen-nine.net/2022/05/05/ocean-outdoor-agrees-to-takeover-by-largest-current-shareholder/ |
| 544 | 2022-05-12 | GOOG-AT-MDL-002295716 | GOOG-AT-MDL-002295750 | Highly Confidential | Google Slide Deck - Life of a query & Auction Overview |
| 545 | 2022-05-26 | N/A | N/A | Public | Forrester: VMware Customers: Get Ready For Broadcom Disruption https://www.forrester.com/blogs/vmware-customers-get-ready-for-broadcom-disruption/ |
| 546 | 2022-05-30 | N/A | N/A | Public | The Register: Broadcom's strategy ignores most VMware customers https://www.theregister.com/2022/05/30/broadcom_strategy_vmware_customer_impact |
| 547 | 2022-06-08 | GOOG-AT-MDL-C-000018444 | GOOG-AT-MDL-C-000018446 | Highly Confidential | Google Document - Supermixer |
| 548 | 2022-06-09 | GOOG-AT-MDL-C-000018263 | GOOG-AT-MDL-C-000018269 | Highly Confidential | Google Document - Supermixer Overview |
| 549 | 2022-06-27 | GOOG-AT-MDL-B-009827534 | GOOG-AT-MDL-B-009827565 | Highly Confidential | Google Slide Deck - Billing Under Admin |
| 550 | 2022-06-28 | N/A | N/A | Public | Kevel: Kevel aquires Velocidi to Advance Privacy First Audience Targeting |
| 551 | 2022-07-00 | GOOG-AT-MDL-B-009831490 | GOOG-AT-MDL-B-009831537 | Highly Confidential | Google Slide Deck - Display Ad Serving: Sellside POV |
| 552 | 2022-07-01 | N/A | N/A | Public | Pizza Today: Man on the Street: Losing NYC's Coal Burning Ovens https://pizzatoday.com/topics/people-pizzerias/man-on-the-street-losing-nycs-coal-burning-ovens |
| 553 | 2022-07-07 | N/A | N/A | Public | Equativ: Equativ Accelerates CTV Growth With Strategic Investment for a Significant Stake in Nowtilus https://www.equativ.com/press/equativ-accelerates-ctv-growth-with-strategic-investment-for-a-significant-stake-in-nowtilus |
| 554 | 2022-07-25 | N/A | N/A | Public | Nexxen: Tremor International Enters into an Agreement to Acquire Amobee, Significantly Increasing its Global Market Share https://investors.nexxen.com/news-releases/news-release-details/tremor-international-enters-agreement-acquire-amobee |
| 555 | 2022-07-25 | GOOG-AT-MDL-004017319 | GOOG-AT-MDL-004017350 | Confidential | Google Slide Deck - RASTA 101 for DRX PMs: An intro to RASTA and experiment analysis for RMs on Ad Manager |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|------|-----------|-----------|----------------------------|-----------------|
| 556 | 2022-08-09 | N/A | N/A | Public | Businesswire: Volta Media™ Network Surpasses One Billion Monthly Impressions and More Than 30,000 Tons of CO2 Emissions Avoided https://www.businesswire.com/news/home/20220809005379/en/Volta-Media-Network-Surpasses-One-Billion- Monthly-Impressions-and-More-Than-30000-Tons-of-CO2-Emissions-Avoided |
| 557 | 2022-08-16 | GOOG-AT-MDL-008024880 | GOOG-AT-MDL-008024921 | Highly Confidential | Google Slide Deck - abCloud Value Creation & Impact Exec Summary |
| 558 | 2022-08-24 | N/A | N/A | Public | Microsoft Blog Post: The History of Microsoft Azure https://techcommunity.microsoft.com/blog/educatordeveloperblog/the-history-of-microsoft-azure/3574204 |
| 559 | 2022-08-25 | GOOG-AT-MDL-B-009826304 | GOOG-AT-MDL-B-009826350 | Highly Confidential | Google Slide Deck - AdManager Reporting Test + Release Coverage Gaps |
| 560 | 2022-08-31 | N/A | N/A | Public | Electronic Frontier Foundation: How Ad Tech Became Cop Spy Tech |
| 561 | 2022-09-12 | N/A | N/A | Public | Google Cloud Blog: Google completes acquisition of Mandiant https://cloud.google.com/blog/products/identity-security/google-completes-acquisition-of-mandiant |
| 562 | 2022-09-12 | N/A | N/A | Public | The Verge: Google now owns Mandiant, the firm that found SolarWinds hack https://www.theverge.com/2022/9/12/23349213/google-mandiant-acquisition-cloud-security-threat-intelligence |
| 563 | 2022-09-13 | N/A | N/A | Public | Nexxen: Tremor Announces Closing of Amobee Acquisition https://investors.tremorinternational.com/news-releases/news-release-details/tremor-international-tremor-announces-closing-amobee-acquisition |
| 564 | 2022-09-14 | N/A | N/A | Public | Pubmatic Press Release: PubMatic to Acquire martin to Further Accelerate Supply Path Optimization Product Innovation |
| 565 | 2022-09-23 | GOOG-AT-MDL-B-009826755 | GOOG-AT-MDL-B-009826811 | Highly Confidential | Google Slide Deck - AdSpam Logs 101: 2022 AdSpam Boot Camp |
| 566 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Series Trailer https://www.youtube.com/watch?v=5nEyjYn9_LI&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=1 |
| 567 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Operation Aurora https://www.youtube.com/watch?v=przDcQe6n5o&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=2 |
| 568 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Threat Analysis Group https://www.youtube.com/watch?v=N7N4EC20-cM&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=3 |
| 569 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Detection and Response https://www.youtube.com/watch?v=QZ0cpBocl3c&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=4 |
| 570 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Red Team https://www.youtube.com/watch?v=TusQWn2TQxQ&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=5 |
| 571 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Bug Hunters https://www.youtube.com/watch?v=IoXiXlCNoXg&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=6 |
| 572 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Project Zero https://www.youtube.com/watch?v=My_13FXODdU&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=7 |
| 573 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Hacking Google to Defend Enterprises https://www.youtube.com/watch?v=dhdz5VZ4S88&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=8 |
| 574 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Series Trailer, Full https://www.youtube.com/watch?v=aOGFY1R4QQ4&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=9 |
| 575 | 2022-10-04 | GOOG-AT-MDL-007383377 | GOOG-AT-MDL-007383386 | Highly Confidential | Google Document - Project Dahlia |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 576 | 2022-10-18 | GOOG-AT-MDL-008521067 | GOOG-AT-MDL-008521071 | Highly Confidential | Google Document - The goal of project Skyray |
| 577 | 2022-11-01 | N/A | N/A | Public | Wall Street Journal: Why Google Plays Its Ad-Tech Business but Is Determined to Keep It |
| 578 | 2022-11-21 | N/A | N/A | Public | eMarketer Insider Intelligence: Amid ad decline, TikTok introduces new Audience Insights to provide marketers better ad targeting https://www.emarketer.com/content/amid-addecline-tiktok-introduces-new-audience-insights-provide-marketers-better-ad-targeting |
| 579 | 2022-11-21 | GOOG-AT-MDL-B-009836268 | GOOG-AT-MDL-B-009836270 | Highly Confidential | Google Document: SSTable |
| 580 | 2022-11-28 | OMG_000091 | OMG_000093 | Highly Confidential | Omnicom MediaGroup - What does Industry-Leading Supply Path Optimization Look Like? |
| 581 | 2022-11-29 | GOOG-AT-MDL-000019131 | GOOG-AT-MDL-000019211 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study, Programmatic Intelligence Report Series, Wave 10, H2 2022 |
| 582 | 2022-12-01 | GOOG-AT-MDL-C-000018432 | GOOG-AT-MDL-C-000018432 | Highly Confidential | Google Document - Qubos OLAP Query Engine |
| 583 | 2022-12-05 | GOOG-AT-MDL-C-000017996 | GOOG-AT-MDL-C-000018011 | Highly Confidential | Google Document - AViD Serving Architecture 101 (Backend) |
| 584 | 2022-12-08 | GOOG-AT-MDL-B-009835763 | GOOG-AT-MDL-B-009835819 | Highly Confidential | Google Document - Google Ad Manager Postmortem: gfp.mixer crashing globally |
| 585 | 2022-12-15 | N/A | N/A | Public | Google Marketing Platform: GA 360 Suite Service Level Agreements https://marketingplatform.google.com/about/analytics_products/sla |
| 586 | 2022-12-26 | GOOG-AT-MDL-C-000018403 | GOOG-AT-MDL-C-000018412 | Highly Confidential | Google Document - Overview of Borg |
| 587 | 2022-12-31 | N/A | N/A | Public | Magnite 10-K (fiscal year ended December 31, 2022) |
| 588 | 2023-00-00 | N/A | N/A | Public | PubMatic: Activate the Future of Video & CTV Buying Today https://pubmatic.com/activate/ |
| 589 | 2023-00-00 | N/A | N/A | Public | Chevron: Our History https://www.chevron.com/-/media/chevron/about/documents/chevron-history.pdf |
| 590 | 2023-00-00 | N/A | N/A | Public | KPMG: Accelerated TSA Exits https://kpmg.com/kpmg-us/content/dam/kpmg/pdf/2023/accelerated-tsa-exits.pdf |
| 591 | 2023-01-10 | N/A | N/A | Public | Reuters: Protecting your IP at the source: licensing and other transactions https://www.reuters.com/legal/transactional/protecting-your-ip-source-licensing-other-transactions-2023-01-10/ |
| 592 | 2023-01-20 | N/A | N/A | Public | Barron's: Tech's Last Bullish Investory: Why Thoma Bravo Is Still Buying https://www.barrons.com/articles/bullish-on-tech-stocks-thoma-bravo-51674247830 |
| 593 | 2023-01-25 | GOOG-AT-MDL-B-009830079 | GOOG-AT-MDL-B-009830113 | Highly Confidential | Google Slide Deck - DRX Reporting LP Overview |
| 594 | 2023-01-26 | GOOG-AT-MDL-C-000017976 | GOOG-AT-MDL-C-000017977 | Highly Confidential | Google Document - AdsFE Products: Google Ad Manager |
| 595 | 2023-02-00 | GOOG-AT-MDL-007391759 | GOOG-AT-MDL-007391771 | Confidential | Google Slide Deck - Project Dahlia: Deal Review Deck |
| 596 | 2023-02-15 | N/A | N/A | Public | AdExchanger: Yahoo Shuttering Its SSP Is Evidence That Ad Exchanges Are Becoming Interchangeable https://www.adexchanger.com/platforms/yahoo-shuttering-its-ssp-is-evidence-that-ad-exchanges-are-becominginterchangeable/ |
| 597 | 2023-02-23 | N/A | N/A | Public | Business Insider: PE firm Bridgepoint takes a majority stake in Equativ, valuing the adtech firm at around $370 million https://www.businessinsider.com/bridgepoint-majority-stake-adtech-company-equativ-350-million-euro-2023-2 |
| 598 | 2023-02-28 | N/A | N/A | Public | PubMatic, Inc. Form 10-K (fiscal year ended December 31, 2022) |
| 599 | 2023-03-00 | N/A | N/A | Public | Investor Presentation, First Quarter 2023 |
| 600 | 2023-03-00 | KVL00000081 | KVL00000081 | Highly Confidential | Kevel Excel Spreadsheet |
| 601 | 2023-03-15 | GOOG-AT-MDL-015807600 | GOOG-AT-MDL-015807609 | Confidential | Google Document - Workspace Resource Utilization 2023+ |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 602 | 2023-03-29 | N/A | N/A | Public | Light Reading: Wall Street Is Fed Up With Dish Network https://www.lightreading.com/open-ran/wall-street-is-fed-up-with-dish-network |
| 603 | 2023-03-31 | N/A | N/A | Public | Medium: A Snapshot of Success - The Story of Instagram https://medium.com/design-bootcamp/a-snapshot-ofsuccess-the-story-of-instagram-95dedcf497c6 |
| 604 | 2023-04-07 | N/A | N/A | Public | Google Cloud Blog: Spanner under the hood - Understanding strict serializability and external consistency https://cloud.google.com/blog/products/databases/strictserializability-and-external-consistencyin-spanner |
| 605 | 2023-04-17 | N/A | N/A | Public | Magnite Press Release (Apr. 17, 2023): Magnite Launches ClearLine, Giving Ad Agencies a New, Efficient Route to Premium Video Inventory |
| 606 | 2023-04-17 | KVL00000080 | KVL00000080 | Highly Confidential | Excel Sheet: Adzerk, Inc. dba Kevel, Profit and Loss - Jan 2018 - Dec 2020 |
| 607 | 2023-04-18 | GOOG-AT-MDL-B-009826812 | GOOG-AT-MDL-B-009826840 | Highly Confidential | Google Slide Deck - AdSpam Real Time Annotation Service (RTAS) |
| 608 | 2023-04-20 | GOOG-AT-MDL-B-009826662 | GOOG-AT-MDL-B-009826709 | Highly Confidential | Google Slide Deck - ASDR: Aspol-Impute |
| 609 | 2023-04-20 | GOOG-AT-MDL-B-009835903 | GOOG-AT-MDL-B-009835919 | Highly Confidential | Google Document - Madiant Off-Google Journey and Challenges |
| 610 | 2023-04-24 | N/A | N/A | Public | Medium: SR-IOV (Single Root IO Virtualization) technology support in IBM PowerVM, AWS, GCP, and Azure https://medium.com/@desavalidilip/sr-iov-single-root-io-virtualization-technology-support-in-ibm-powervm-aws-gcp-and-azure-cf4d933fc658 |
| 611 | 2023-04-28 | N/A | N/A | Public | Financial Times: Business school instant case: EY's failed break-up plan https://www.ft.com/content/ebf0d83e-9f86-452a-9945-457b2470a302 |
| 612 | 2023-05-00 | N/A | N/A | Public | eMarketer Insider Intelligence: US Ad Spending 2023: Amid Deceleration, CTV and Retail Media Are Silver Linings https://www.emarketer.com/uploads/pdf/US_Ad_Spending_2023.pdf |
| 613 | 2023-05-04 | N/A | N/A | Public | AdExchanger: Cadent To Acquire EMX's SSP Tech In Bankruptcy Auction https://www.adexchanger.com/digital-tv/cadent-to-acquire-emxs-ssp-tech-in-bankruptcy-auction/ |
| 614 | 2023-05-10 | N/A | N/A | Public | Dell Technologies Inc. Form Schedule 14A (May 10, 2023) |
| 615 | 2023-05-11 | GOOG-AT-MDL-B-007171881 | GOOG-AT-MDL-B-007171881 | Confidential | Google Spreadsheet - APaS PG 2023 Machine Resource Budget Planning (2023) |
| 616 | 2023-05-12 | GOOG-AT-MDL-014334981 | GOOG-AT-MDL-014335224 | Confidential | Google Slide Deck - Simon Update |
| 617 | 2023-05-25 | GOOG-AT-MDL-C-000100878 | GOOG-AT-MDL-C-000100879 | Highly Confidential | Google Document - Bandaid for Play SRE |
| 618 | 2023-05-29 | N/A | N/A | Public | Medium: Why Good Engineers Leave Good Companies https://medium.com/better-programming/why-good-engineers-leave-good-companies-c6f8ae715df9 |
| 619 | 2023-05-31 | IX_00000001 | IX_00000001 | Highly Confidential | Index Exchange - Data Requests |
| 620 | 2023-05-31 | GOOG-AT-MDL-B-009834124 | GOOG-AT-MDL-B-009834149 | Highly Confidential | Order Form - Google Ad Manager 360 Service - Spotify (May 31, 2023) |
| 621 | 2023-06-08 | GOOG-AT-MDL-011686728 | GOOG-AT-MDL-011686734 | Highly Confidential | Google Document - (Reflecting Enhanced Dynamic Allocation Launch and Improvements) |
| 622 | 2023-06-12 | N/A | N/A | Public | Nexxen: Tremor International Group Rebrands as Nexxen https://investors.tremorinternational.com/news-releases/news-release-details/tremor-international-group-rebrands-nexxen-0 |
| 623 | 2023-06-15 | N/A | N/A | Public | Squarespace: Squarespace Enters Definitive Agreement to Acquire Google Domains Assets https://newsroom.squarespace.com/blog/googledomains |
| 624 | 2023-06-20 | N/A | N/A | Public | Business Wire: Quotient to Combine with Neptune Retail Solutions https://www.businesswire.com/news/home/20230620960536/en/Quotient-to-Combine-with-Neptune-Retail-Solutions |
| 625 | 2023-06-22 | GOOG-AT-MDL-009969683 | GOOG-AT-MDL-009969703 | Confidential | Google Internal Doc - Skyray Debugging Playbook |
| 626 | 2023-06-22 | GOOG-AT-MDL-C-000100768 | GOOG-AT-MDL-C-000100769 | Highly Confidential | Google Document - Pubsub2 - What is G oops |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 627 | 2023-06-22 | GOOG-AT-MDL-012699120 | GOOG-AT-MDL-012699131 | Highly Confidential | Google Document - Ragnarok tl;dr |
| 628 | 2023-06-22 | GOOG-AT-MDL-009969671 | GOOG-AT-MDL-009969682 | Confidential | Google Document - Skyray Migration |
| 629 | 2023-06-26 | N/A | N/A | Public | TechRepublic: 4 Things Google Domains Customers Need to Know About the Sale to Squarespace https://www.techrepublic.com/article/google-domains-squarespace-acquisition/ |
| 630 | 2023-06-28 | N/A | N/A | Public | DataCentre: Top 10 Data Centre Hyperscalers https://datacentremagazine.com/articles/top-10-data-centre-hyperscalers |
| 631 | 2023-06-29 | DOJ-ADS-0000068949 | DOJ-ADS-0000068952 | Public | Google Ad Manager Help: Delivery basics: Ad selection white paper |
| 632 | 2023-06-29 | DOJ-ADS-0000069171 | DOJ-ADS-0000069179 | Public | Display & Video 360 Help: Programmatic Guaranteed deals |
| 633 | 2023-07-10 | N/A | N/A | Public | AdWeek: Ad-Tech Jobs Openings Crater in 2023 https://web.archive.org/web/20230712042643/https://www.adweek.com/media/ad-tech-job-openings-crater-in-2023 |
| 634 | 2023-07-12 | N/A | N/A | Public | Google Cloud Blog: Celia Antonio and Pritesh Jani, Save time, money and modernize your legacy database estate.... but first assess, July 12, 2023 https://cloud.google.com/blog/products/databases/introducing-open-source-database-migrationassessment-tool. |
| 635 | 2023-07-12 | GOOG-AT-MDL-008930649 | GOOG-AT-MDL-008930705 | Confidential | Alphabet/ Google Document - Ads - Publisher Payments (PP) - AdSense Online (ADSO) |
| 636 | 2023-07-25 | N/A | N/A | Public | Alphabet, Inc. Press Release: Alphabet Announces Second Quarter 2023 Results https://abc.xyz/assets/20/ef/844a05b84b6f9dbf2c3592e7d9c7/2023q2-alphabet-earnings-release.pdf |
| 637 | 2023-07-25 | N/A | N/A | Public | The Trade Desk: Three ways to empower koa, your AI copilot |
| 638 | 2023-08-02 | GOOG-AT-MDL-C-000018439 | GOOG-AT-MDL-C-000018439 | Highly Confidential | Google Document - Servomatic |
| 639 | 2023-08-03 | GOOG-AT-MDL-B-009836226 | GOOG-AT-MDL-B-009836227 | Highly Confidential | Google Document - Google Front End |
| 640 | 2023-08-04 | GOOG-AT-MDL-008842393 | GOOG-AT-MDL-008842406 | Public | Declaration of Nitish Korula |
| 641 | 2023-08-09 | N/A | N/A | Public | Alyssa Boyle, Cadent Switches Private Equity Owners, Sets Sights on Omnichannel, AdExchanger, August 9, 2023 https://www.adexchanger.com/digital-tv/cadent-switches-private-equity-owners-sets-sights-onomnichannel/ |
| 642 | 2023-08-30 | N/A | N/A | Public | YouTube: Google Cloud Next '23–Developer Keynote https://www.youtube.com/watch?v=268jdNwH6AM&t=3154s |
| 643 | 2023-08-31 | GOOG-AT-MDL-B-009830312 | GOOG-AT-MDL-B-009830343 | Highly Confidential | Google Document - Ads Frontend SRE: F1 resource analysis for Agave F1 |
| 644 | 2023-08-31 | N/A | N/A | Public | Splunk Blog Post: Log Data 101: What It Is & Why It Matters https://www.splunk.com/en_us/blog/learn/log-data.html |
| 645 | 2023-09-06 | N/A | N/A | Public | TRG Datacenters: Dropbox Left the Cloud in 2015 and Never Went Back https://www.trgdatacenters.com/ resource/dropbox-left-the-cloud-in-2015-and-never-went-back/ |
| 646 | 2023-09-26 | N/A | N/A | Public | Criteo, What You Need to Know About First-Price Auctions and Criteo, Criteo Updates (Sep. 26, 2023) |
| 647 | 2023-09-26 | N/A | N/A | Public | Federal Trade Commission: FTC Sues Amazon for Illegally Maintaining Monopoly Power https://www.ftc.gov/news-events/news/press-releases/2023/09/ftc-sues-amazon-illegally-maintaining-monopoly-power |
| 648 | 2023-09-26 | N/A | N/A | Public | NordVPN: TCP vs UDP: A comparison of the protocols and their differences https://nordvpn.com/blog/tcp-or-udp-which-is-better/ |
| 649 | 2023-09-29 | GOOG-AT-MDL-B-009830123 | GOOG-AT-MDL-B-009830134 | Highly Confidential | Google Document: DRX Billing - DRX monetizer invoice line API migration |
| 650 | 2023-10-04 | N/A | N/A | Public | Campaign Live: Amazon to sunset ad server by end of 2024 https://www.campaignlive.com/article/amazon-sunset-ad-server-end-2024/1839666 |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 651 | 2023-10-16 | N/A | N/A | Public | International Center for Law and Economics: Merger Divestitures: A Valuable Remedy for Competition Concerns https://laweconcenter.org/resources/merger-divestitures-a-valuable-remedy-for-competition-concerns/ |
| 652 | 2023-10-23 | GOOG-AT-MDL-B-009837031 | GOOG-AT-MDL-B-009837091 | Highly Confidential | Google Data Center Networking Slide Deck - What is a YAWN Turnup |
| 653 | 2023-10-24 | N/A | N/A | Public | Forbes: The Evolution Of Retail Media Networks: The First-Party Data Revolution https://www.forbes.com/councils/forbestechcouncil/2023/10/24/the-evolution-of-retail-media-networks-the-first-party-data-revolution/ |
| 654 | 2023-10-25 | N/A | N/A | Public | Global Competition Review: Why Identifying a Suitable Divestiture Buyer is Key to Deal-Planning https://globalcompetitionreview.com/guide/the-guide-merger-remedies/fifth-edition/article/why-identifying-suitable-divestiture-buyer-key-deal-planning |
| 655 | 2023-10-30 | N/A | N/A | Public | Omnicom Group: Omnicom Acquires Digital Commerce Powerhouse Flywheel https://www.omnicomgroup.com/newsroom/omnicom-acquires-digital-commerce-powerhouse-flywheel/ |
| 656 | 2023-11-02 | N/A | N/A | Public | AdExchanger: Criteo Is Finally Not A Retargeting Company Anymore https://www.adexchanger.com/marketers/criteo-is-finally-not-a-retargeting-company-anymore/ |
| 657 | 2023-11-03 | GOOG-AT-MDL-C-000018725 | GOOG-AT-MDL-C-000018726 | Highly Confidential | Google Document - Welcome to Sawmill ULS |
| 658 | 2023-11-07 | GOOG-AT-MDL-C-000018012 | GOOG-AT-MDL-C-000018013 | Highly Confidential | Google Document - Conduit |
| 659 | 2023-12-01 | GOOG-AT-MDL-B-009834529 | GOOG-AT-MDL-B-009834530 | Highly Confidential | Google Document - ARROW |
| 660 | 2023-12-06 | N/A | N/A | Public | eMarketer: Amazon to expand other ad services after announcing exit from ad-serving business https://www.emarketer.com/content/what-amazon-s-closure-of-its-ad-server-business-means-its-future |
| 661 | 2023-12-12 | N/A | N/A | Public | Perion: Perion Acquires Hivestack, a Leading Global Full-Stack Digital Out-Of-Home (DOOH) Platform https://perion.com/press/perion-acquires-hivestack-a-leading-global-full-stack-digital-out-of-home-dooh-platform/ |
| 662 | 2023-12-13 | N/A | N/A | Public | Boston Consulting Group:The US Needs More Engineers. What's the Solution? https://www.bcg.com/publications/2023/addressing-the-engineering-talent-shortage |
| 663 | 2023-12-14 | N/A | N/A | Public | CNBC: LinkedIn shelved planned move to Microsoft Azure, opting to keep physical data centers https://www.cnbc.com/2023/12/14/linkedin-shelved-plan-to-migrate-to-microsoft-azure-cloud.html |
| 664 | 2023-12-14 | N/A | N/A | Public | Data Center Dynamics: LinkedIn pauses plans to close data centers and move to Microsoft Azure https://www.datacenterdynamics.com/en/news/linkedin-pauses-plans-to-close-datacenters-and-move-to-microsoft-azure/ |
| 665 | 2023-12-14 | N/A | N/A | Public | Tech Monitor: LinkedIn Snubs Parent Company Microsoft's Azure Cloud To Stay On-Prem https://www.techmonitor.ai/hardware/cloud/linkedin-cloud-migration-microsoft-azure |
| 666 | 2023-12-14 | N/A | N/A | Public | The Register: Not even LinkedIn is that keen on Microsoft's cloud: Shift to Azure abandoned https://www.theregister.com/2023/12/14/linkedin_abandons_migration_to_micro soft/ |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 667 | 2023-12-14 | N/A | N/A | Public | Runtime: Why hasn't LinkedIn moved to Azure? https://www.runtime.news/why-hasnt-linkedin-moved-to-azure/ |
| 668 | 2023-12-20 | GOOG-AT-MDL-C-000018442 | GOOG-AT-MDL-C-000018443 | Highly Confidential | Google Document - Google-wide Profiling |
| 669 | 2023-12-22 | N/A | N/A | Public | Timothy Simcoe Report Figure 16: Event Study But-For Take Rate Estimation Regression Results Based on Introduction of UPR, Worldwide Impressions |
| 670 | 2024-00-00 | N/A | N/A | Public | ACM Digital Library: Gudifu: Guided Differential Fuzzing for HTTP Request Parsing Discrepancies https://dl.acm.org/doi/pdf/10.1145/3678890.3678904 |
| 671 | 2024-00-00 | GOOG-AT-MDL-B-009833173 | GOOG-AT-MDL-B-009833173 | Highly Confidential | Spreadsheet - 2024 P&L Actuals |
| 672 | 2024-01-02 | N/A | N/A | Public | The Verge: Dish Network Rejoins EchoStar As It Tries to Compete in 5G https://www.theverge.com/2024/1/2/24022413/dish-network-echostar-acquisition-5g-boost-mobile- wireless |
| 673 | 2024-01-03 | N/A | N/A | Public | AdExchanger: Bye-Bye Sizmek! Amazon Advances Flashtalking And Smartly As Alternatives In Advance Of The Shutdown https://www.adexchanger.com/commerce/bye-bye-sizmek-amazon-advances-flashtalking-and-smartly-as-alternatives-in-advance-of-the-shutdown/ |
| 674 | 2024-01-17 | GOOG-AT-MDL-B-009829195 | GOOG-AT-MDL-B-009829197 | Highly Confidential | Google Document - AdsFE Products: Google Ad Manager |
| 675 | 2024-01-23 | GOOG-AT-MDL-C-000018421 | GOOG-AT-MDL-C-000018431 | Highly Confidential | Google Document - Unified Identity Service (UIS), Ads Identity and Infrastructure |
| 676 | 2024-01-31 | N/A | N/A | Public | Alphabet Form 10-K ( fiscal year ended December 31, 2023) |
| 677 | 2024-02-07 | GOOG-AT-MDL-B-009829555 | GOOG-AT-MDL-B-009829559 | Highly Confidential | Google Document - Funding Choices - Experimental Launch |
| 678 | 2024-02-07 | N/A | N/A | Public | Omnicom Group Form 10-K (fiscal year ended December 31, 2023) |
| 679 | 2024-02-08 | N/A | N/A | Public | Everest Group: Broadcom's Acquisition of VMware Sparks Unprecedented Chaos in the Virtualization World https://www.everestgrp.com/cloud-infrastructure/broadcoms-acquisition-of-vmware-sparks-unprecedented-chaos-inthe-virtualization-world-blog.html |
| 680 | 2024-02-28 | N/A | N/A | Public | SquareSpace, Inc. Form 10-K (fiscal year ended December 31, 2023) |
| 681 | 2024-02-29 | N/A | N/A | Public | Digiday: R. Shields Investment is (slowly) trickling back into ad tech https://digiday.com/marketing/investment-is-slowly-trickling-back-into-ad-tech/ |
| 682 | 2024-03-00 | IX_00000569 | IX_00000579 | Highly Confidential | Index Exchange Slide Deck: System Architecture Overview |
| 683 | 2024-03-05 | N/A | N/A | Public | Linkedin: Instagram - $1B Company Built by 6 Engineers https://www.linkedin.com/pulse/instagram-1b-company-built-6-engineers-vitalii-dodonov-9vnoc/ |
| 684 | 2024-03-15 | GOOG-AT-MDL-B-009835337 | GOOG-AT-MDL-B-009835340 | Highly Confidential | Google Document - F1 DB Service Level Objectives |
| 685 | 2024-03-20 | GOOG-AT-MDL-C-000018438 | GOOG-AT-MDL-C-000018438 | Highly Confidential | Google Document - What is Placer? |
| 686 | 2024-04-02 | GOOG-AT-MDL-B-009831755 | GOOG-AT-MDL-B-009831785 | Highly Confidential | Google Slide Deck: What is IMF? |
| 687 | 2024-04-09 | N/A | N/A | Public | AdExchanger: Why Does Ad Tech Still Fail To Spot - And Stop - MFA-Fueled Schemes? |
| 688 | 2024-04-10 | GOOG-AT-MDL-B-009836261 | GOOG-AT-MDL-B-009836264 | Highly Confidential | Google Document - Global Service Load Balancer (GSLB) |
| 689 | 2024-04-26 | N/A | N/A | Public | Kubernetes: Considerations for large clusters https://kubernetes.io/docs/setup/best-practices/cluster-large/ |
| 690 | 2024-05-00 | N/A | N/A | Public | The Trade Desk: The Sellers and Publishers Report |
| 691 | 2024-05-06 | GOOG-AT-MDL-B-009829177 | GOOG-AT-MDL-B-009829185 | Highly Confidential | Google Document - DRX: Ad Selection Controller |
| 692 | 2024-05-08 | N/A | N/A | Public | AdExchanger: PubMatic Is Betting on Two Ad Tech Acronyms: CTV And SPO https://www.adexchanger.com/tv/pubmatic-is-betting-on-two-ad-tech-acronyms-ctv-and-spo/ |
| 693 | 2024-05-13 | GOOG-AT-MDL-B-009836302 | GOOG-AT-MDL-B-009836305 | Highly Confidential | Google Document - What is Bigtable? |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 694 | 2024-05-16 | N/A | N/A | Public | Microsoft Advertising Blog Post: Access a powerful global marketplace with Microsoft Monetize https://about.ads.microsoft.com/en/blog/post/may-2024/access-a-powerful-global-marketplace-with-microsoftmonetize |
| 695 | 2024-05-21 | N/A | N/A | Public | The Current: Jay Friedman, Disney's disruption of digital advertising could usher in a new era of innovation |
| 696 | 2024-06-00 | GOOG-AT-MDL-B-009836980 | GOOG-AT-MDL-B-009837030 | Highly Confidential | Google Slide Deck: Power Planning and Management Introduction - Aamer June 2024 |
| 697 | 2024-06-00 | N/A | N/A | Public | Google Cloud: Google Infrastructure Security Design Overview |
| 698 | 2024-06-01 | N/A | N/A | Public | Nasdaq: Kyndryl's Future at Stake: Navigating Post-Spin-Off Disputes and IBM Contractual Ties https://www.nasdaq.com/articles/kyndryls-future-stake-navigating-post-spin-disputes-and-ibm-contractual-ties |
| 699 | 2024-06-10 | GOOG-AT-MDL-B-009829965 | GOOG-AT-MDL-B-009829966 | Highly Confidential | Google Document - DRX Agave F1: Tablecache |
| 700 | 2024-06-12 | N/A | N/A | Public | Equativ: Equativ and Sharethrough Merge to Form One of the Largest Global Independent Ad Platforms and Marketplace https://www.equativ.com/press/equativ-and-sharethrough-merge |
| 701 | 2024-06-17 | GOOG-AT-MDL-B-009835349 | GOOG-AT-MDL-B-009835352 | Highly Confidential | Google Document - F1 DB: Resource Management of Flex-managed F1 Instances |
| 702 | 2024-06-17 | N/A | N/A | Public | Harvard Business Review: How Retailers Became Ad Platforms https://hbr.org/2024/06/how-retailers-became-ad-platforms |
| 703 | 2024-06-20 | N/A | N/A | Public | Verve Press Release: Verve acquires Jun Group to scale premium mobile ads and connected TV for brands and agencies https://verve.com/press/verve-acquires-jun-group/ |
| 704 | 2024-06-21 | N/A | N/A | Public | AdTheorent: Cadent, LLC Completes Acquisition of AdTheorent Holding Company, Inc https://investors.adtheorent.com/news-releases/news-release-details/cadent-llc-completes-acquisition-adtheorent-holding-company-inc |
| 705 | 2024-07-00 | N/A | N/A | Public | Google Cloud: Google Security Overview |
| 706 | 2024-07-01 | N/A | N/A | Public | AdExchanger: Inside The Fall Of Oracle's Advertising Business https://www.adexchanger.com/marketers/inside-the-fall-of-oracles-advertising-business/ |
| 707 | 2024-07-08 | GOOG-AT-MDL-B-009834156 | GOOG-AT-MDL-B-009834197 | Highly Confidential | Order Form - Google Ad Manager 360 Service - TMobile USA (July 8, 2024) |
| 708 | 2024-07-11 | N/A | N/A | Public | Marketing Dive: Walmart builds wide lead among US retail media networks, report finds https://www.marketingdive.com/news/retail-media-network-advertising-impressions-walmart-sensor-tow/721111/ |
| 709 | 2024-07-18 | N/A | N/A | Public | Nikolov Stoyan and Siddarth Taneja, Accelerating code migrations with AI, Google Research, July 18, 2024 https://research.google/blog/accelerating-code-migrations-with-ai/ |
| 710 | 2024-07-25 | N/A | N/A | Public | Moesif: The Cost of Building AI: Understanding AI Cost Analysis https://www.moesif.com/blog/technical/api-development/The-Cost-of-Building-AI-Understanding-AI-Cost-Analysis/ |
| 711 | 2024-07-28 | N/A | N/A | Public | vFunction: Static vs. dynamic code analysis: A comprehensive guide to choosing the right tool https://vfunction.com/blog/static-vs-dynamic-code-analysis/ |
| 712 | 2024-07-30 | N/A | N/A | Public | Microsoft Corporation Form 10-K (fiscal year ended June 30, 2024) |
| 713 | 2024-08-01 | N/A | N/A | Public | AdExchanger: Outbrain Acquires Teads From Altice For $1 Billion https://www.adexchanger.com/online-advertising/outbrain-acquires-teads-from-altice-for-1-billion/ |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 714 | 2024-08-02 | GOOG-AT-MDL-B-009836271 | GOOG-AT-MDL-B-009836273 | Highly Confidential | Google Document - Sawmill Logs: What is Sawmill? |
| 715 | 2024-08-02 | N/A | N/A | Public | Cloud Architecture Center - Migrate to Google Cloud: Assess and discover your workloads https://cloud.google.com/architecture/migration-to-gcp-assessing-and-discovering-your-workloads#dependencies_2 |
| 716 | 2024-08-05 | N/A | N/A | Public | Quality Hive: Key Statistics on Bugs in Websites in 2024 https://qualityhive.com/blog/website-bug-statistics-2024 |
| 717 | 2024-08-07 | N/A | N/A | Public | Kyndryl Holdings, Inc. Form 10-Q (for quarter ended June 30, 2024) |
| 718 | 2024-08-08 | N/A | N/A | Public | Trade Desk FQ2 2024 Earnings Call Transcript |
| 719 | 2024-08-09 | N/A | N/A | Public | Youtube: Google Cloud - Gmail's Spanner Revolution – How Planet-Scale Infra Transformed Silently https://www.youtube.com/watch?v=ih97gwNmkRA |
| 720 | 2024-08-13 | N/A | N/A | Public | NielsenIQ: Why is retail media growing? https://nielseniq.com/global/en/insights/commentary/2024/why-is-retail-media-growing/ |
| 721 | 2024-08-14 | N/A | N/A | Public | Kevel Blog Post: Top OpenX Ad Server Competitors & Alternatives https://www.kevel.com/blog/openx-ad-server-alternatives |
| 722 | 2024-08-20 | GOOG-AT-MDL-B-009829393 | GOOG-AT-MDL-B-009829395 | Highly Confidential | Google Document - DRX Build and Extraction: DRX Build Overview |
| 723 | 2024-08-26 | N/A | N/A | Public | Tech Observer: Is VMware doomed to follow CA and Symantec's fate under Broadcom? https://techobserver.in/news/enterprise-it/is-vmware-doomed-to-follow-ca-and-symantecs-fate-under-broadcom-287248/ |
| 724 | 2024-08-29 | N/A | N/A | Public | Medium: Fluentd and OpenSearch in EKS: Troubleshooting and Performance Tuning https://medium.com/@yoavklein25/fluentd-with-opensearch-866645120b03 |
| 725 | 2024-09-06 | N/A | N/A | Public | Spectra Global: Choosing the best SSP and ad server for streaming, OTT and CTV https://www.spectraglobal.tech/blog/choosing-the-best-ssp-and-ad-server-for-streaming-ott-and-ctv |
| 726 | 2024-09-09 | N/A | N/A | Public | AdWeek: Publishers Are Likely to Pay More for Ad Costs if Google Spins Off Its Adtech https://www.adweek.com/programmatic/publishers-are-likely-to-pay-more-for-ad-costs-if-google-spins-off-its-adtech-but-thats-ok/ |
| 727 | 2024-09-12 | N/A | N/A | Public | Business Insider: Lara O'Reilly, The CEO of $50 billion adtech giant The Trade Desk is calling for Google to be broken up https://www.businessinsider.com/the-trade-desk-ceo-jeff-green-google-breakup-antitrust-trial-2024-9 |
| 728 | 2024-09-18 | N/A | N/A | Public | Publift: What is Invalid Traffic https://www.publift.com/blog/invalid-traffic |
| 729 | 2024-09-19 | N/A | N/A | Public | AdWeek: Publicis Groupe to Acquire Retail Media Agency Mars United Commerce https://www.adweek.com/commerce/publicis-groupe-acquire-mars-united-commerce/ |
| 730 | 2024-09-19 | N/A | N/A | Public | Publicis Groupe Press Release: Publicis Groupe Acquires Mars United Commerce, Creating the Industry-Leading Connected Commerce Solution https://www.publicisgroupe.com/en/news/press-releases/publicis-groupe-acquires-mars-united-commerce-creating-the-industry-leading-connected-commerce-solution |
| 731 | 2024-09-23 | DCN-00002808 | DCN-00002830 | Public | Arete Research Slide Deck - Alphabet: Cracking the Antitrust Nut |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 732 | 2024-09-27 | N/A | N/A | Public | CNBC: EchoStar Nears Deal to Sell Dish to DirecTV With $2 Billion Debt Payment Looming https://www.cnbc.com/2024/09/27/echostar-nears-deal-to-sell-dish-to-directv-with-debt-payment-looming.html |
| 733 | 2024-09-30 | N/A | N/A | Public | Digiday: The rise, stall, and fall of Oracle's advertising business https://digiday.com/marketing/the-rise-stall-and-fall-of-oracles-advertising-business/ |
| 734 | 2024-10-00 | GOOG-AT-MDL-B-009831575 | GOOG-AT-MDL-B-009831584 | Highly Confidential | Google Slide Deck - State of IMF APIs, Q4 2024 |
| 735 | 2025-07-01 | N/A | N/A | Public | Layser LinkedIn Post |
| 736 | 2024-10-05 | GOOG-AT-MDL-B-009830645 | GOOG-AT-MDL-B-009830691 | Highly Confidential | Google Slide Deck - IMF Logs Processing Workflow and Projects |
| 737 | 2024-10-08 | N/A | N/A | Public | Kevel: Kevel Partners with the World's Largest Home Improvement Retailer to In-House Its Retial Media Technology For Orange Apron Media |
| 738 | 2024-10-10 | GOOG-AT-MDL-B-009836228 | GOOG-AT-MDL-B-009836229 | Highly Confidential | Google Document - Spanner: What is Spanner? |
| 739 | 2024-10-14 | N/A | N/A | Public | InfoWorld: How do we fund open source? https://www.infoworld.com/article/3557846/how-do-we-fund-open-source.html |
| 740 | 2024-10-14 | N/A | N/A | Public | YouTube: Ten Years of gRPC \| Jung-Yu (Gina) Yeh & Richard Belleville, Google https://youtu.be/5dMK5OW6WSw |
| 741 | 2024-10-14 | N/A | N/A | Public | Ad Exchanger: What was it like testifying in the Google Ad Tech Antitrust Trial? |
| 742 | 2024-10-16 | N/A | N/A | Public | Strategus: OTT vs. CTV Advertising: What's the Difference & Examples https://www.strategus.com/blog/connected-tv-vs-ott-advertising-difference |
| 743 | 2024-10-21 | GOOG-AT-MDL-B-009829858 | GOOG-AT-MDL-B-009829859 | Highly Confidential | Google Document - DRX Serving - Real Time Bidding (RTB) - RTB Trading Locations and Spillover |
| 744 | 2024-10-28 | GOOG-AT-MDL-B-009836274 | GOOG-AT-MDL-B-009836300 | Highly Confidential | Google Document - Borg Basics |
| 745 | 2024-11-00 | N/A | N/A | Public | Layser LinkedIn Post |
| 746 | 2024-11-05 | GOOG-AT-MDL-B-009836230 | GOOG-AT-MDL-B-009836256 | Highly Confidential | Google Document - Colossus User Guide |
| 747 | 2024-11-07 | N/A | N/A | Public | LinkedIn: Navigating the scale: how design patterns power LinkedIn's infrastructure https://www.linkedin.com/blog/engineering/infrastructure/how-design-patterns-power-linkedin-infrastructure |
| 748 | 2024-11-07 | N/A | N/A | Public | The Trade Desk FQ3 2024 Earnings Call Transcript |
| 749 | 2024-11-13 | N/A | N/A | Public | Fortune: We Analyzed 40,000 M&A deals over 40 years. Here's why 70–75% fail https://fortune.com/2024/11/13/we-analyzed-40000-mergers-acquisitions-ma-deals-over-40-years-why-70-75-percent-fail-leadership-finance/ |
| 750 | 2024-11-13 | N/A | N/A | Public | Inverness Graham: Inverness Graham Announces Acquisition of Alliant (November 13, 2024) https://www.invernessgraham.com/news/inverness-graham-announces-acquisition-of-alliant/ |
| 751 | 2024-11-14 | N/A | N/A | Public | Squarespace: Squarespace Completes Google Domains Migration, Now One of the Leading Registrars in the World https://newsroom.squarespace.com/blog/squarespace-domains-updates |
| 752 | 2024-11-18 | GOOG-AT-MDL-B-009836265 | GOOG-AT-MDL-B-009836266 | Highly Confidential | Google Document - Introduction to Kansas |
| 753 | 2024-11-20 | N/A | N/A | Public | Cloud Architecture Center: Building blocks of reliability in Google Cloud https://cloud.google.com/architecture/infra-reliability-guide/building-blocks |
| 754 | 2024-11-20 | N/A | N/A | Public | Pure Storage: Nomad vs. Kubernetes: Which Orchestration Tool Is Right for Your Enterprise? https://blog.purestorage.com/purely-educational/nomad-vs-kubernetes-which-orchestration-tool-is-right-for-your-enterprise/ |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 755 | 2024-11-22 | N/A | N/A | Public | Reuters: Gnaneschwar, R., DirecTV Terminates Dish Deal Over Failed Debt Swap, Nov. 22, 2024 https://www.reuters.com/business/media-telecom/directv-terminate-dish-deal-over-debt-swap-exchange-axios-reports-2024-11-22/ |
| 756 | 2024-12-04 | GOOG-AT-MDL-B-009836257 | GOOG-AT-MDL-B-009836260 | Highly Confidential | Google Document - What is Flume? |
| 757 | 2024-12-05 | N/A | N/A | Public | The National CIO Review: Hill, E., 2024 Tech Layoffs Tracker: Cutting Costs, Cutting Jobs (Dec. 5, 2024) https://nationalcioreview.com/articles-insights/business/2024-tech-layoffs-tracker-cutting-costs-cutting-jobs/ |
| 758 | 2024-12-12 | N/A | N/A | Public | IQT: Waite, R., Bekele, E., & Sivananthan, A., Why AI Needs a New Digital Infrastructure, Dec. 12, 2024 https://www.iqt.org/library/why-ai-infrastructure-needs-a-new-digital-infrastructure |
| 759 | 2024-12-12 | GOOG-AT-MDL-B-009836267 | GOOG-AT-MDL-B-009836267 | Highly Confidential | Google Document - Mendel |
| 760 | 2024-12-26 | N/A | N/A | Public | Publift: Best Ad Servers for Publishers in 2025 https://www.publift.com/blog/best-ad-servers-for-publishers |
| 761 | 2025-00-00 | N/A | N/A | Public | Akamai: Why Choose Akamai? https://www.akamai.com/why-akamai |
| 762 | 2025-00-00 | N/A | N/A | Public | Gabriel Gambetta: Fast-Paced Multiplayer (Part II): Client-Side Prediction and Server Reconciliation https://www.gabrielgambetta.com/client-side-prediction-server-reconciliation.html |
| 763 | 2025-00-00 | N/A | N/A | Public | Sycamore Partners: Home Page https://www.sycamorepartners.com/ |
| 764 | 2025-01-08 | N/A | N/A | Public | PubMatic Press Release: PubMatic's Activate Achieves Significant Industry Adoption: 100% of "Big Six" Advertising Agencies Now Leverage the Platform for Efficiency and Growth |
| 765 | 2025-01-08 | N/A | N/A | Public | Nasdaq: PubMatic Reports Rapid Growth and Market Adoption of Media Activation Platform, Activate https://www.nasdaq.com/articles/pubmatic-reports-rapid-growth-and-market-adoption-media-activation-platform-activate |
| 766 | 2025-01-09 | N/A | N/A | Public | Amazon Ads: Kirkland, J., New year, new innovation. Amazon leaders share their 2025 vision for advertisers, Jan. 9, 2025 https://advertising.amazon.com/library/expert-advice/agency-advice-2025 |
| 767 | 2025-01-09 | N/A | N/A | Public | CTV News: Chain that boasts world's largest deliverable pizza set to open Vancouver location https://www.ctvnews.ca/vancouver/article/chain-that-boasts-worlds-largest-deliverable-pizza-set-to-open-vancouver-location/ |
| 768 | 2025-01-10 | N/A | N/A | Public | Marketing Dive: Adams, P., Amazon offers ad tech to retailers in retail media land grab (Jan. 10, 2025) https://www.marketingdive.com/news/amazon-launches-retail-ad-service-ecommerce-CES-2025/737028/ |
| 769 | 2025-01-13 | GOOG-AT-MDL-B-009834375 | GOOG-AT-MDL-B-009834381 | Highly Confidential | Google Document - Ads Privacy - Stargate - Introduction |
| 770 | 2025-01-13 | N/A | N/A | Public | T-Mobile Press Release: T-Mobile to Acquire Vistar Media, Fueling Better Ad Experiences for Consumers and More Effective Products for Advertisers, January 13, 2025 https://www.t-mobile.com/news/business/t-mobile-to-acquire-vistarmedia-dooh-advertising |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 771 | 2025-01-17 | N/A | N/A | Public | Kantar Group Press Release: Kantar Group Announces the Proposed Sale of Kantar Media, January 17, 2025, https://www.kantar.com/investor-relations/financial-announcement/kantar-group-announces-the-proposed-sale-of-kantar-media |
| 772 | 2025-01-20 | N/A | N/A | Public | IBM Corporation: When to use dynamic linking and static linking https://www.ibm.com/docs/en/aix/7.2.0?topic=techniques-when-use-dynamic-linking-static-linking |
| 773 | 2025-01-21 | N/A | N/A | Public | Marketing Dive: Kantar Media sold for $1B amid measurement landscape upheaval https://www.marketingdive.com/news/kantar-media-acquired-marketing-measurement-analytics/737829/ |
| 774 | 2025-01-21 | N/A | N/A | Public | U.S. Securities and Exchange Commission: Standard Industrial Classification (SIC) Code List https://www.sec.gov/search-filings/standard-industrial-classification-sic-code-list |
| 775 | 2025-01-24 | N/A | N/A | Public | Google for Developers: Google Issue Tracker - Access Control https://developers.google.com/issue-tracker/concepts/access-control |
| 776 | 2025-01-27 | N/A | N/A | Public | Axios: The Trade Desk CEO - Google should Exit open web |
| 777 | 2025-01-28 | GOOG-AT-MDL-B-009829550 | GOOG-AT-MDL-B-009829550 | Highly Confidential | Google Document - Dynamo Extraction as a Service (DaaS) |
| 778 | 2025-01-31 | N/A | N/A | Public | The Trade Desk:  The Trade Desk announces agreement to aquire Sincera |
| 779 | 2025-02-00 | N/A | N/A | Public | LinkedIn - Pubmatic Post: Our Co-Founder and CEO, Rajeev Goel, is a featured gues on the World of DaaS podcast today! |
| 780 | 2025-02-04 | N/A | N/A | Public | YouTube: PubMatic $PUBM CEO Rajeev Goel - Hidden Infrastructure of Digital Advertising (with certified transcript) |
| 781 | 2025-02-05 | GOOG-AT-MDL-B-009834598 | GOOG-AT-MDL-B-009834599 | Highly Confidential | Google Document - Display Ads Experiments |
| 782 | 2025-02-05 | N/A | N/A | Public | Omnicom Group Form 10-K (fiscal year ended December 31, 2024) |
| 783 | 2025-02-07 | GOOG-AT-MDL-B-009836306 | GOOG-AT-MDL-B-009836314 | Highly Confidential | Google Document - EngEDU - Location Concepts: From a Universe to a Cell |
| 784 | 2025-02-07 | N/A | N/A | Public | Ad Metrics: Artificial Intelligence Advertising - How AI is Transforming Digital Marketing in 2025 https://www.admetrics.io/en/post/artificial-intelligence-advertising |
| 785 | 2025-02-08 | N/A | N/A | Public | Vdubov: Cutting Cloud Costs: Migrating from Fluentd to Vector.dev for Log Collection in Kubernetes https://vdubov.dev/posts/fluentd-to-vector/ |
| 786 | 2025-02-10 | N/A | N/A | Public | Asana: Martins, J., Asynchronous communication isn't what you think it is https://asana.com/resources/synchronous-vs-asynchronous-communication |
| 787 | 2025-02-11 | N/A | N/A | Public | Kevel: Kevel Announces Acquisition of Nexta to Strengthen its Retial Media Solution and Drive Revenue Growth for Retail Brands |
| 788 | 2025-02-12 | N/A | N/A | Public | The Trade Desk Q4 2024 Earnings Call Transcript |
| 789 | 2025-02-21 | N/A | N/A | Public | AdPushup: Top 10 Ad Servers Publishers Can't Ignore in 2025  https://www.adpushup.com/blog/best-ad-servers-for-publishers/ |
| 790 | 2025-02-21 | N/A | N/A | Public | The Trade Desk Form 10-K (fiscal year ended December 31, 2024) |
| 791 | 2025-02-24 | N/A | N/A | Public | Akamai Technologies, Inc. Form 10-K (fiscal year ended December 31, 2024) |
| 792 | 2025-02-24 | GOOG-AT-MDL-B-009829696 | GOOG-AT-MDL-B-009829700 | Highly Confidential | Google Document - DRX: Life of a snippet |
| 793 | 2025-02-25 | N/A | N/A | Public | Backlinko: WhatsApp User Statistics: How Many People Use WhatsApp https://backlinko.com/whatsapp-users |
| 794 | 2025-02-26 | N/A | N/A | Public | Magnite, Inc. Form 10-K (fiscal year ended December 31, 2024) |
| 795 | 2025-02-26 | N/A | N/A | Public | Walturn: Trotolo, F., Hayat, H., & Hayat, D., The Cost of Implementing AI in a Business: A Comprehensive Analysis, Feb. 26, 2025 https://www.walturn.com/insights/the-cost-of-implementing-ai-in-a-business-a-comprehensive-analysis |
| 796 | 2025-02-27 | N/A | N/A | Public | PubMatic, Inc. Form 10-K (fiscal year ended December 31, 2024) |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 797 | 2025-02-28 | N/A | N/A | Public | Google Cloud: Operations Service Level Agreement (SLA) https://cloud.google.com/legal/archive/operations/sla-20200824 |
| 798 | 2025-03-00 | N/A | N/A | Public | Interactive Advertising Bureau: State of Data 2025: The Now, The Near, and The Evolution of AI for Media Campaigns https://www.iab.com/wp-content/uploads/2025/03/IAB_State_of_Data_2025_March__V2.pdf |
| 799 | 2025-03-00 | N/A | N/A | Public | Criteo: Google Ad Manager (GAM) - Criteo Onsite Display https://developers.criteo.com/retailer-integration/docs/gam-overview |
| 800 | 2025-03-04 | GOOG-AT-MDL-B-009828980 | GOOG-AT-MDL-B-009828984 | Highly Confidential | Google Document - BOW: Bow Logs |
| 801 | 2025-03-06 | N/A | N/A | Public | Forbes Business Development Council: Paliwal, G., How AI Is Transforming AdTech, Mar. 6, 2025 https://www.forbes.com/councils/forbesbusinessdevelopmentcouncil/2025/03/06/how-ai-is-transforming-adtech/ |
| 802 | 2025-03-10 | N/A | N/A | Public | CSP Daily News: Lindenberg, G., Seven & i Suggests Couche-Tard Divest All of Its U.S. Convenience Stores, Mar. 10, 2025 https://www.cspdailynews.com/mergers-acquisitions/seven-i-suggests-couche-tard-divest-all-its-us-convenience-stores |
| 803 | 2025-03-10 | N/A | N/A | Public | Retail Insight Network: "ACT and 7&i to explore store viability and buyer potential" (Mar. 10, 2025) https://www.retail-insight-network.com/news/seven-ind-i-act-store-viability-buyer-potential/?cf-view&cf-closed |
| 804 | 2025-03-12 | GOOG-AT-MDL-B-009829108 | GOOG-AT-MDL-B-009829116 | Highly Confidential | Google Document - Supermixer: Supermixer Code Structure |
| 805 | 2025-03-19 | N/A | N/A | Public | TVREV: Laying The Tracks For TV's Future - Bill Wise On The Rise Of Mediaocean + Innovid https://www.tvrev.com/news/laying-the-tracks-for-tvs-future-bill-wise-on-the-rise-of-mediaocean-innovid |
| 806 | 2025-03-24 | GOOG-AT-MDL-B-009826744 | GOOG-AT-MDL-B-009826754 | Highly Confidential | Google Document - AdSpam's Infrastructure: An Overview |
| 807 | 2025-03-25 | GOOG-AT-MDL-B-009829290 | GOOG-AT-MDL-B-009829292 | Highly Confidential | Google Document - DRX: Budget and Pacing Extractor Architecture |
| 808 | 2025-04-01 | N/A | N/A | Public | Reuters: Summerville, A., & Bridge, A., Couche-Tard, 7-Eleven face early hurdle on store divestiture plan, Apr. 1, 2025 https://www.reuters.com/business/retail-consumer/couche-tard-7-eleven-face-early-hurdle-store-divestiture-plan-2025-04-01/ |
| 809 | 2025-04-03 | N/A | N/A | Public | Medium: Why SQL Has So Many Dialects — And How to Deal With Them https://medium.com/@remisharoon/why-sql-has-so-many-dialects-and-how-to-deal-with-them-dc9e8698b2e4 |
| 810 | 2025-04-09 | GOOG-AT-MDL-B-009829133 | GOOG-AT-MDL-B-009829140 | Highly Confidential | Google Document - Supermixer: AViD Serving Architecture 101 (Backend) |
| 811 | 2025-04-10 | N/A | N/A | Public | C-Store Dive: Loder, J., Seven & i, Couche-Tard make 'no meaningful progress' on antitrust concerns, Apr. 10, 2025 https://www.cstoredive.com/news/seven-and-i-alimentation-couche-tard-no-progress-antitrust/744908/ |
| 812 | 2025-04-11 | N/A | N/A | Public | AdExchanger: Brought to Account (Finally); Yahoo Considers An Ad Tech Exit, Apr. 11, 2025 https://www.adexchanger.com/daily-news-roundup/friday-20251104/ |
| 813 | 2025-04-14 | GOOG-AT-MDL-B-009829540 | GOOG-AT-MDL-B-009829549 | Highly Confidential | Google Document - Display Monetizer: Display Monetizer Architecture |
| 814 | 2025-04-15 | N/A | N/A | Public | Coherent Solutions: How Much Does It Cost to Develop an AI Solution? Pricing and ROI Explained (Apr. 15, 2025) https://www.coherentsolutions.com/insights/ai-development-cost-estimation-pricing-structure-roi |
| 815 | 2025-04-15 | N/A | N/A | Public | FTC Press Release: Facebook, Inc., FTC v. (FTC v. Meta Platforms, Inc. https://www.ftc.gov/legal-library/browse/cases-proceedings/191-0134-facebook-inc-ftc-v-ftc-v-meta-platforms-inc |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 816 | 2025-04-17 | N/A | N/A | Public | The Drum: G. Young, A turning point for adtech (Apr. 17, 2025) https://www.thedrum.com/news/2025/04/17/turning-point-adtech-index-exchange-ceo-why-google-ruling-changes-everything |
| 817 | 2025-04-22 | N/A | N/A | Public | MonetizeMore: A. Jacob, Top 10 Ad Exchanges for Publishers to Connect with MonetizeMore, Apr. 22, 2025 https://www.monetizemore.com/blog/top-ad-exchanges/ |
| 818 | 2025-04-23 | N/A | N/A | Public | AdExchanger: McNally, V., Magnite Is Merging Its SpringServe Ad Server With Its SSP, Apr. 23, 2025 https://www.adexchanger.com/tv/magnite-is-merging-its-springserve-ad-server-with-its-ssp/ |
| 819 | 2025-04-23 | N/A | N/A | Public | Magnite Press Release: Magnite Unveils Next Generation of SpringServe, Combining Its Streaming Ad Server and SPP, Apr. 23, 2025 https://www.magnite.com/press/next-generation-of-springserve/ |
| 820 | 2025-04-25 | N/A | N/A | Public | Digiday: Digiday+ Research: Publishers were ready to depend more on first-party data. So, now what? https://digiday.com/media/digiday-research-publishers-were-ready-to-depend-more-on-first-party-data-so-now-what/ |
| 821 | 2025-04-28 | N/A | N/A | Public | FreeWheel: For Media Buyers - Advertiser Suite https://www.freewheel.com/advertisersuite |
| 822 | 2025-04-28 | N/A | N/A | Public | FreeWheel: For Media Sellers - Publisher Suite https://www.freewheel.com/publishersuite |
| 823 | 2025-04-28 | GOOG-AT-MDL-B-009828860 | GOOG-AT-MDL-B-009828866 | Highly Confidential | Google Document - C++ Dev Guide: C++ Tools |
| 824 | 2025-04-28 | N/A | N/A | Public | McKinsey & Company: The cost of compute: A $7 trillion race to scale data centers (Apr. 28, 2025) https://www.mckinsey.com/industries/technology-media-and-telecommunications/our-insights/the-cost-of-compute-a-7-trillion-dollar-race-to-scale-data-centers/ |
| 825 | 2025-04-28 | DCN-00004762 | DCN-00004765 | Confidential | Email (April 28,2025) From: T. Harrison To: J. Kint CC: L. Kerr Subject: RE: Reminder - Google Adtech remedies meeting |
| 826 | 2025-04-28 | DCN-00004667 | DCN-00004669 | Confidential | Email (April 28,2025) From: J. Kint To: R. Keating Subject: RE: Reminder - Google Adtech remedies meeting |
| 827 | 2025-04-29 | GOOG-AT-MDL-B-009829043 | GOOG-AT-MDL-B-009829045 | Highly Confidential | Google Document - IMF: IMF Onboarding |
| 828 | 2025-04-29 | DCN-00004357 | DCN-00004361 | Confidential | Email (Apr. 29, 2025) From: C. Pedigo To: J. Kint Subject: 2025 Meeting - Remedies |
| 829 | 2025-04-29 | DCN-00004737 | DCN-00004739 | Confidential | Email (April 29, 2025) From: S. Ellis To: J. Kint Subject: RE: Reminder - Google Adtech remedies meeting |
| 830 | 2025-05-00 | N/A | N/A | Public | Patrick McCann LinkedIn post |
| 831 | 2025-05-02 | N/A | N/A | Public | AdExchanger: J. Hercher, Programmatic Leaders Who Testified in the DOJ's Google Suit Are Vindicated, and Still Not Done https://www.adexchanger.com/online-advertising/programmatic-leaders-who-testified-in-the-dojs-google-suit-are-vindicated-and-still-not-done/ |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 832 | 2025-05-05 | N/A | N/A | Public | AdWeek: Google Debuts New AI Tools and a Retail Media Solution in DV360 https://www.adweek.com/media/google-new-ai-tools-retail-media-solution-dv360/ |
| 833 | 2025-05-05 | N/A | N/A | Public | Google Marketing Platform : Google NewFront - Rethink CTV beyond streaming with Display & Video 360 |
| 834 | 2025-05-07 | GOOG-AT-MDL-B-009829276 | GOOG-AT-MDL-B-009829285 | Highly Confidential | Google Document - DRX Budget and Pacing (Budget Server): Budget Server Pipeline |
| 835 | 2025-05-08 | N/A | N/A | Public | The Trade Desk Q1 2025 Earnings Call transcript |
| 836 | 2025-05-09 | N/A | N/A | Public | Morningstar: EchoStar Earnings: Without Major Partners, Progress Remains Slow https://www.morningstar.com/company-reports/1283447-echostar-earnings-without-major-partners-progress-remains-slow |
| 837 | 2025-05-09 | N/A | N/A | Public | Morningstar: Modest Customer Gains Aren't Enough to Drive Value for EchoStar Shareholders https://www.morningstar.com/company-reports/1283438-modest-customer-gains-arent-enough-to-drive-value-for-echostar-shareholders?listing=0P0000A4G9 |
| 838 | 2025-05-12 | N/A | N/A | Public | Squarespace: About the Google Domain Migration to Squarespace https://support.squarespace.com/hc/en-us/articles/17131164996365-About-the-Google-Domains-migration-to-Squarespace |
| 839 | 2025-05-13 0000 | N/A | N/A | Public | Ars Technica: J. Brodkin, FCC Threatens EchoStar License for Spectrum That SpaceX Wants to Use (May 13, 2025) https://arstechnica.com/tech-policy/2025/05/fcc-threatens-echostar-licenses-for-spectrum-that-spacex-wants-to-use/#:~:text=Federal%20Communications%20Commission%20Chairman%20Brendan%20Carr%20has%20threatened,which%20alleges%20that%20EchoStar%20is%20underutilizing%20the%20spectrum. |
| 840 | 2025-05-13 | GOOG-AT-MDL-B-009829658 | GOOG-AT-MDL-B-009829660 | Highly Confidential | Google Document - IMF: IMF's System Diagram |
| 841 | 2025-05-13 | GOOG-AT-MDL-B-009835920 | GOOG-AT-MDL-B-009835945 | Highly Confidential | Google Document - Waze SDLC Stack: G3 vs GHES |
| 842 | 2025-05-14 | N/A | N/A | Public | Microsoft Advertising Blog Post: Empowering businesses for a future that is conversational, personal, and agentic, May 14, 2025 https://about.ads.microsoft.com/en/blog/post/may-2025/empowering-businesses-for-a-future-that-is-conversational-personal-and-agentic |
| 843 | 2025-05-19 | GOOG-AT-MDL-B-009829013 | GOOG-AT-MDL-B-009829025 | Highly Confidential | Google Document - Evenflow: Evenflow System Overview |
| 844 | 2025-05-19 | N/A | N/A | Public | MediaRadar article "Episode 1, Revenge of the Publishers: The Great Replatforming with Stephanie Layser" |
| 845 | 2025-05-20 | N/A | N/A | Public | Kevel: Kevel Partners with leading American discount retailer to power its retail media network technology |
| 846 | 2025-05-22 | N/A | N/A | Public | Google for Developers: Ad Manager SOAP API - Release Notes https://developers.google.com/ad-manager/api/rel_notes?hl=en |
| 847 | 2025-05-26 | GOOG-AT-MDL-B-009836846 | GOOG-AT-MDL-B-009836846 | Highly Confidential | Google Document - Queries Per Second (QPS) (Bid Connector) May 19-May 26 |
| 848 | 2025-05-26 | GOOG-AT-MDL-B-009836851 | GOOG-AT-MDL-B-009836851 | Highly Confidential | Google Document - Queries Per Second (QPS) (Ad Exchange) May 19-May 26 |
| 849 | 2025-05-27 | GOOG-AT-MDL-B-009826282 | GOOG-AT-MDL-B-009826282 | Highly Confidential | Google Spreadsheet - Managerial Chain Pull |
| 850 | 2025-05-28 | GOOG-AT-MDL-B-009833247 | GOOG-AT-MDL-B-009833277 | Highly Confidential | Google Slide Deck - GDA Creative Solutions [SEAR] |
| 851 | 2025-05-28 | N/A | N/A | Public | Thoma Bravo: A phenomenal time for investments https://www.thomabravo.com/news-awards/a-phenomenal-time-for-investments |
| 852 | 2025-05-29 | GOOG-AT-MDL-B-009835427 | GOOG-AT-MDL-B-009835428 | Highly Confidential | Google Document - logreader: Logs Processing |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 853 | 2025-05-29 | N/A | N/A | Public | Tech.co: J. Turner, Tech Companies That Have Made Layoffs from 2022 to 2025 (Updated List) (May 29, 2025) https://tech.co/news/tech-companies-layoffs |
| 854 | 2025-06-00 | N/A | N/A | Public | PubMatic Q2 2025 Earnings Call: Prepared Remarks |
| 855 | 2025-06-05 | N/A | N/A | Public | Bloomberg: Thoma Bravo Founder Says Private Equity Has Lost Its Way https://www.bloomberg.com/news/articles/2025-06-05/thoma-bravo-founder-says-private-equity-has-lost-its-way |
| 856 | 2025-06-05 | N/A | N/A | Public | Federal Trade Commission: M. Holyoak, Structural Merger Remedies: Remarks at the USC Gould/Analysis Group Global Competition Law Thought Leadership Conference, June 5, 2025 https://www.ftc.gov/system/files/ftc_gov/pdf/holyoak-keynote-usc-gould-leadership-conference.pdf |
| 857 | 2025-06-05 | N/A | N/A | Public | Gov.UK: viagogo / StubHub merger inquiry https://www.gov.uk/cma-cases/viagogo-stubhub-merger-inquiry#case-closure-summary |
| 858 | 2025-06-05 | N/A | N/A | Highly Confidential | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's First Set of Interrogatories to the United States (Remedies Phase) |
| 859 | 2025-06-06 | N/A | N/A | Public | Reuters: EchoStar Prepares Potential Bankruptcy Filing Amid FCC Review, WSJ Reports (June 6, 2025) https://www.reuters.com/business/media-telecom/echostar-prepares-potential-bankruptcy-filing-amid-fcc-review-wsj-reports-2025-06-07/ |
| 860 | 2025-06-08 | N/A | N/A | Public | PPC Land: L. Rijo, Google sets $75 billion AI spending plan amid search monopoly challenges, June 8, 2025 https://ppc.land/google-sets-75-billion-ai-spending-plan-amid-search-monopoly-challenges/ |
| 861 | 2025-06-09 | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Second Set of Interrogatories to the United States (Remedies Phase) |
| 862 | 2025-06-09 | GOOG-AT-MDL-B-009834570 | GOOG-AT-MDL-B-009834575 | Highly Confidential | Google Document - Buganizer comments |
| 863 | 2025-06-10 | N/A | N/A | Public | OutFront Press Release: OUTFRONT Media and Bell Media Announce Closing of the Sale of OUTFRONT Media's Canadian Business (June 10, 2025) https://investor.outfront.com/news/news-details/2024/OUTFRONT-Media-and-Bell-Media-Announce-Closing-of-the-Sale-of-OUTFRONT-Medias-Canadian-Business/default.aspx |
| 864 | 2025-06-10 | N/A | N/A | Public | Red Hat, Inc.: What is CI/CD? https://www.redhat.com/en/topics/devops/what-is-ci-cd |
| 865 | 2025-06-11 | N/A | N/A | Public | Ad Tech Just Got Real (AGAIN) Index Exchange Makes Multi-Million GBP Investment in FirstPartyCapital Fund 2 |
| 866 | 2025-06-12 | DCN-00003777 | DCN-00003817 | Confidential | Digital Context Next Slide Deck - Executive Committee Meeting |
| 867 | 2025-06-12 | GOOG-AT-MDL-B-009833188 | GOOG-AT-MDL-B-009833188 | Highly Confidential | Google Display P&L - 2025 |
| 868 | 2025-06-16 | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Revised Third Set of Interrogatories to the United States (Remedies Phase) |
| 869 | 2025-06-16 | GOOG-AT-MDL-B-009833278 | GOOG-AT-MDL-B-009833594 | Highly Confidential | Google Slide Deck - AViD Buysdie Generative AI 2024 Update |
| 870 | 2025-06-17 | N/A | N/A | Public | Business Insider: Tallying the True Costs of AI https://www.businessinsider.com/ai-data-center-cost-2025-6 |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|------|-----------|-----------|-----------------------------|-----------------|
| 871 | 2025-06-18 | N/A | N/A | Public | Monetizely: The AI Data Privacy Premium: Secure Processing Pricing Models (June 18, 2025) https://www.getmonetizely.com/articles/the-ai-data-privacy-premium-secure-processing-pricing-models |
| 872 | 2025-06-19 | N/A | N/A | Public | LinkedIn Activity of Jed Dederick |
| 873 | 2025-06-20 | N/A | N/A | Public | Britannica: Standard Oil (June 20, 2025) https://www.britannica.com/money/Standard-Oil |
| 874 | 2025-06-20 | N/A | N/A | Public | Audio Transcription of Podcast "Revenge of the Publishers - Great Replatforming with Stephanie Layser": |
| 875 | 2025-06-21 | N/A | N/A | Public | AInvest: T. Quinn, AppLovin's AI-Powered Surge: Can AXON 2.0 Outrun the Titans?, June 21, 2025 https://www.ainvest.com/news/applovin-ai-powered-surge-axon-2-0-outrun-titans-2506/ |
| 876 | 2025-06-22 | N/A | N/A | Public | The Trade Desk: List of OpenPath publisher partners https://www.thetradedesk.com/our-partners/partner-directory |
| 877 | 2025-06-23 | N/A | N/A | Public | NextNative: 12 Best Cross Platform App Development Tools for 2025 https://nextnative.dev/blog/cross-platform-app-development-tools |
| 878 | 2025-06-23 | GOOG-AT-MDL-B-009835902 | GOOG-AT-MDL-B-009835902 | Highly Confidential | Google Document - Display Ads Serving Chart |
| 879 | 2025-06-24 | GOOG-AT-MDL-B-009836857 | GOOG-AT-MDL-B-009836857 | Highly Confidential | Google Document - Query Explorer Monitoring - Bow Handler QPS Chart |
| 880 | 2025-06-25 | N/A | N/A | Highly Confidential | Goole Dashboard - RPC Topoglogy of Binaries |
| 881 | 2025-06-26 | GOOG-AT-MDL-B-009837599 | GOOG-AT-MDL-B-009837599 | Highly Confidential | Google Spreadsheet - DRX Planner: Omega |
| 882 | 2025-06-27 | N/A | N/A | Public | Yeo & Yeo: Broadcom's VMware Overhaul is Leaving Many Customers Behind https://www.yeoandyeo.com/resource/broadcoms-vmware-overhaul-is-leaving-many-customers-behind |
| 883 | 2025-06-28 | N/A | N/A | Public | Jay Friedman's LinkedIn Post of Poll characterizing the practice of Bid Request Duplication by SSPs |
| 884 | 2025-06-30 | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Fourth Set of Interrogatories to the United States (Remedies Phase) |
| 885 | 2025-06-30 | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Fifth Set of Interrogatories to the United States (Remedies Phase) |
| 886 | 2025-07-07 | N/A | N/A | Highly Confidential | Goodwin Report Figure 1: Key Customer-Facing Components of Google's AdTech Ecosystem |
| 887 | 2025-07-07 | N/A | N/A | Highly Confidential | Goodwin Report Figure 2: A Diagram of Key Components of Google's Backend AViD Ad Serving System circa April 2025 |
| 888 | 2025-07-07 | N/A | N/A | Highly Confidential | Goodwin Report Table 1: Share Of Indirect Open-Web Display And Out Of Scope Transactions On AdX 2024 |
| 889 | 2025-07-07 | N/A | N/A | Highly Confidential | Goodwin Report Table 2: Share Of Open-Web Display And Out Of Scope Transactions On DFP 2024 |
| 890 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 1: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions from Aug 2019 to Dec 2022 |
| 891 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 2: AdX and Third-Party Exchange Shares of Worldwide Indirect Open-Web Display DFP Impressions Transacted via Exchanges, Jan 2019-Mar 2025 |
| 892 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 3: Number of Authorized Exchange Sellers for the Top 100 Web Publishers According to Their Ads.txt Pages, May 2023 |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 893 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 4: Number of Exchanges Accounting For At Least One Percent of Selected Advertiser Buying Tools' Worldwide Indirect Web Non-Video Impressions, 2022 |
| 894 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 5: Percentage of Worldwide Indirect Open-Web Display DFP Impressions Won by Header Bidding, Jan 2019-Mar 2025 |
| 895 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 6: Percentage of DFP Publishers Paying Ad Serving Fees, 2022 |
| 896 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 7: Average DFP Ad Serving Fees Among Paying Publishers (as a percentage of a $2 CPM impression), Feb 2014-Mar 2024 |
| 897 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 8: U.S. Adult Internet Users' Percentage of Daily Digital Time Spent with Non-Social, Non-Video Content Accessed via a Desktop, Laptop, or Mobile Browser, 2010-2024 |
| 898 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 9: Worldwide AdX Impressions by Ad Type, Jan 2019-Mar 2025 |
| 899 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 10: Worldwide DFP Impressions by Ad Type, Jan 2019-Mar 2025 |
| 900 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 11: Combined Advertiser Buying Tool and Exchange Fees, 2020-2022 |
| 901 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 12: Worldwide Google Ads Impressions by Ad Type (Excluding Search), Jan 2019-Mar 2025 |
| 902 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 13: Worldwide DV360 Impressions by Ad Type, Jan 2019-Mar 2025 |
| 903 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 14: U.S. Desktop/Laptop and Mobile Web Display Ad Spending, Excluding Available Estimates of Selected O&O Properties, as a Percentage of All Display Advertising Spending, 2013-2024 |
| 904 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 15: Reproduction of Figure 47 from the Lee Report (PTX-1237) |
| 905 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 16: Prof. Lee's Estimates of Third-Party Exchanges' Share of Worldwide Indirect Open-Web Display Impressions, Jan 2019-Dec 2022 |
| 906 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 17: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions Relative to Aug 2019 |
| 907 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 18: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions from Aug 2019 to Dec 2022, by Exchange |
| 908 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 19: Reproduction of Figure 95 from the Lee Report (PTX-1265) |
| 909 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 20: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending from Aug 2019 to Dec 2022 |
| 910 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 21: Prof. Lee's Estimates of Third-Party Exchanges' Share of Worldwide Indirect Open-Web Display Spending, Jan 2019-Dec 2022 |
| 911 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 22: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending Relative to Aug 2019 |
| 912 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 23: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending from Aug 2019 to Dec 2022, by Exchange |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 913 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 24: Distribution of Worldwide Indirect Web Non-Video DFP Impressions by Publishers' Number of Exchanges Used, 2024 |
| 914 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 25: Percentage of U.S. Indirect Open-Web Display DFP Impressions Won by Header Bidding, Jan 2019-Mar 2025 |
| 915 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 26: Worldwide AdX Spending by Ad Type, Jan 2019-Mar 2025 |
| 916 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 27: Worldwide Google Ads Spending by Ad Type (Excluding Search), Jan 2019- Mar 2025 |
| 917 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 28: Worldwide DV360 Spending by Ad Type, Jan 2019-Mar 2025 |
| 918 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 29: U.S. Social Media Display Ad Spending, 2008-2024 |
| 919 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 30: U.S. Video Display Ad Spending, 2008-2024 |
| 920 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 31: U.S. Mobile In-App Display Ad Spending, 2013-2024 |
| 921 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 32: U.S. Connected TV Display Ad Spending, 2017-2024 |
| 922 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 33: U.S. Direct Display Ad Spending, 2011-2024 |
| 923 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 34: U.S. Meta Display Ad Revenue, 2008-2024 |
| 924 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 35: U.S. Amazon Display Ad Revenue, 2008-2024 |
| 925 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 36: U.S. Google Display Ad Revenue, 2008-2024 |
| 926 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 37: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions, 2020-2022 |
| 927 | 2025-07-07 | N/A | N/A | Public | Lerner Report Table 1: Summary and Classification of Proposed Remedies |
| 928 | 2025-07-07 | N/A | N/A | Public | Lerner Report Table 2: Prof. Weintraub's Estimates of the Effects of Google's Conduct on the Impressions of Rival Exchanges |
| 929 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Table 3: AdX and Third-Party Exchanges' Approximate Share of Indirect Open-Web Display DFP Impressions Transacted via Exchanges, 2019-Q1 2025 |
| 930 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Table 4: Worldwide AdX Impressions and Spending by Ad Type, 2024 |
| 931 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Table 5: Worldwide DFP Impressions by Ad Type, 2024 |
| 932 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Table 6: Google Ads and DV360 Share of Worldwide Display Ad Spending, 2019-2024 |
| 933 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 1: A Typical Software Environment |
| 934 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 2: Simplified Illustrative Example of Custom Google Dependencies |
| 935 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 3: Flow Of Ad Requests Through GAM92 |
| 936 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 4: DRX Budget Server |
| 937 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 5: Google's Logging Systems And Ad Tech |
| 938 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 6: Display Monetizer Architecture |
| 939 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 7: Evenflow Architecture |
| 940 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 8: IMF Traffic Server Architecture |
| 941 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 9: AdSpam Real Time Annotation Service High-Level Overview |
| 942 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 10: Independent, Bespoke RTAS Stacks For Each Ad Tech System |
| 943 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 11: RTAS System Architecture |
| 944 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 12: XFP Malware Pipeline Schematic |
| 945 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 13: Google YAWN Data Center "Turnup" Process Map |
| 946 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 14: Project Grumpy Planned "Before" And "After" |
| 947 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure A.1: An Abstract View of Display Ads Serving Stack |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 948 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure A.2: Display Ads Serving Screenshot |
| 949 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Table 1: Mapping Google Ad Tech Products to the GAM Serving and Exchange Stack |
| 950 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Table 2: 2025 GAM Computing Resources Usage |
| 951 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Table 3: 2022 AdSpam Infrastructure Hardware Usage |
| 952 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Table 4: Worldwide Requests Processed Per Second (GAM) |
| 953 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 1: Share of Worldwide Indirect Open-Web Display Impressions Purchased via Non-Google Bidding Tools, Jan 2018-Dec 2022 |
| 954 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 2: Worldwide Display Ad Revenue by Company, 2012-2024 |
| 955 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 3: Google Ads and DV360 Share of Worldwide Display Ad Spending, 2019-2024 |
| 956 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 4: Worldwide Digital Ad Revenue by Company, 2012-2024 |
| 957 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 5: Indirect Web Non-Video Exchange Fees Relative to AdX, 2020-2022 |
| 958 | 2025-07-28 | N/A | N/A | Highly Confidential | Maymudes Figure 1: Simplified "Big Picture" Xbid Architecture123 |
| 959 | 2025-08-01 | N/A | N/A | Public | PubMatic SEC Form 144 - Notice of Proposed Sale of Securities |
| 960 | 2025-08-05 | N/A | N/A | Public | Kernel: Bugzilla - Bug List https://bugzilla.kernel.org/buglist.cgi?chfield=%5BBug%20creation%5D&chfielddfrom=24h |
| 961 | 2025-08-07 | N/A | N/A | Public | The Trade Desk, Inc. (TTD) Q2 2025 Earnings Call Transcript |
| 962 | 2025-08-07 | N/A | N/A | Public | The Trade Desk, Investor Relations Presentation, Second Quarter 2025 |
| 963 | 2025-08-11 | N/A | N/A | Public | Google Cloud: Set up SR-IOV networking https://cloud.google.com/kubernetes-engine/distributed-cloud/bare-metal/docs/how-to/sriov |
| 964 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 1: Summary of Harms from Plaintiffs' Proposed Remedies |
| 965 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 2: List of Selected Google Conduct that Would Be Present in the But-for World |
| 966 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 3: Percentage of DFP Publishers Paying Ad Serving Fees, 2015-2022 |
| 967 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 4: Average Inflation-Adjusted DFP Ad Serving Fees Among Paying Publishers, Controlling for Changes in Publisher Composition based on Prof. Lee's Methodology, Feb 2014-Mar 2023 |
| 968 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 5: U.S. Adult Internet Users' Daily Digital Time Spent (Minutes) in Open-Web Display vs. Other Environments, 2010-2024 |
| 969 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 6: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions (Highlighting Paths with Criteo), 2020-2022 |
| 970 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 7: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions (Highlighting Paths with The Trade Desk), 2020-2022 |
| 971 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 8: Google Ads and DV360 Worldwide Indirect Open-Web Display Spending, 2019-2024 |
| 972 | 2025-08-11 | N/A | N/A | Highly Confidential | Nieh Surrebuttal Figure 1: Fluent Architecture |
| 973 | 2025-08-11 | N/A | N/A | Public | PubMatic Press Release: PubMatic Announces Second Quarter 2025 Financial Results |
| 974 | 2025-08-11 | N/A | N/A | Public | PubMatic Q2 2025 Earnings Presentation |
| 975 | 0000-00-00 | N/A | N/A | Public | Andres Lerner CV |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 976 | 0000-00-00 | N/A | N/A | Public | David Maymudes CV |
| 977 | 0000-00-00 | N/A | N/A | Public | Jason Nieh CV |
| 978 | 0000-00-00 | N/A | N/A | Public | Shane Goodwin CV |
| 979 | 0000-00-00 | FBDOJ010274999 | FBDOJ010274999 | Confidential | Facebook Slide Deck - Privacy Team Deck- Policy Offsite |
| 980 | 0000-00-00 | GOOG-AT-MDL-019737839 | GOOG-AT-MDL-019737845 | Confidential | Google Internal Doc - Project Rover/Genesis Comms Plan |
| 981 | 0000-00-00 | GOOG-AT-MDL-B-002890395 | GOOG-AT-MDL-B-002890407 | Confidential | Google Internal Doc - Presenation - Beyond InviteMedia sunset: pixel servers migration |
| 982 | 0000-00-00 | GOOG-AT-MDL-B-002907315 | GOOG-AT-MDL-B-002907321 | Confidential | Google Internal Doc - Skyray Phasing Document |
| 983 | 0000-00-00 | GOOG-AT-MDL-B-009827945 | GOOG-AT-MDL-B-009827961 | Highly Confidential | Google Slide Deck - DRX Budget Server: SRE & Dev Oncall Presentation |
| 984 | 0000-00-00 | GOOG-AT-MDL-B-009831058 | GOOG-AT-MDL-B-009831097 | Highly Confidential | Google Slide Deck - Quobos/ RVL KS |
| 985 | 0000-00-00 | GOOG-AT-MDL-B-009831640 | GOOG-AT-MDL-B-009831661 | Highly Confidential | Google Slide Deck - TurtleX Log Joining |
| 986 | 0000-00-00 | ADOBE – CID 30473 – 0000228267 | ADOBE – CID 30473 – 0000228267 | Highly Confidential | Produced Data |
| 987 | 0000-00-00 | ADOBE – CID 30473 – 0000228269 | ADOBE – CID 30473 – 0000228269 | Highly Confidential | Produced Data |
| 988 | 0000-00-00 | Adobe - Google Ad Tech – 00001005 | Adobe - Google Ad Tech – 00001005 | Highly Confidential | Produced Data |
| 989 | 0000-00-00 | AMOBEE-INV-00000006 | AMOBEE-INV-00000006 | Highly Confidential | DOJ Revenue Summary File CY2020 and Q1 2021 (Amobee CID supplemental response).csv |
| 990 | 0000-00-00 | AMZNDOJ0247645 | AMZNDOJ0247645 | Highly Confidential | Produced Data |
| 991 | 0000-00-00 | CRITEO_GOOGLELIT_0000015579 | CRITEO_GOOGLELIT_0000015579 | Highly Confidential | Criteo Produced Data |
| 992 | 0000-00-00 | EQUATIV-000000434 | EQUATIV-000000434 | Highly Confidential | Produced Data |
| 993 | 0000-00-00 | EQUATIV-000000437 | EQUATIV-000000437 | Highly Confidential | Produced Data |
| 994 | 0000-00-00 | EQUATIV-000000464 | EQUATIV-000000464 | Highly Confidential | Equativ's Gross SSP Revenues, Inpressions, Bids, and Auctions by month between March 2014 and May 2023 |
| 995 | 0000-00-00 | FLI-RP-SHARE-0000000039 | FLI-RP-SHARE-0000000039 | Highly Confidential | Produced Data |
| 996 | 0000-00-00 | GOOG-AT-DATA-000066787 | GOOG-AT-DATA-000066787 | Public | eMarketer data |
| 997 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066661 | GOOG-AT-DOJ-DATA-000066768 | Highly Confidential | Comscore data |
| 998 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066774 | GOOG-AT-DOJ-DATA-000066774 | Public | eMarketer data |
| 999 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066784 | GOOG-AT-DOJ-DATA-000066784 | Public | eMarketer data |
| 1000 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066785 | GOOG-AT-DOJ-DATA-000066785 | Public | eMarketer data |
| 1001 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066786 | GOOG-AT-DOJ-DATA-000066786 | Public | eMarketer data |
| 1002 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066787 | GOOG-AT-DOJ-DATA-000066787 | Public | eMarketer data |
| 1003 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066788 | GOOG-AT-DOJ-DATA-000066788 | Public | eMarketer data |
| 1004 | 0000-00-00 | GOOG-AT-EDVA-DATA-000226551 | GOOG-AT-EDVA-DATA-000226706 | Highly Confidential | Google Ads data RFP 243 Data |
| 1005 | 0000-00-00 | GOOG-AT-EDVA-DATA-000226707 | GOOG-AT-EDVA-DATA-000226718 | Highly Confidential | Xbridge Data - DV360 |
| 1006 | 0000-00-00 | GOOG-AT-EDVA-DATA-000226719 | GOOG-AT-EDVA-DATA-000226895 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill |
| 1007 | 0000-00-00 | GOOG-AT-EDVA-DATA-000226896 | GOOG-AT-EDVA-DATA-000238349 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1008 | 0000-00-00 | GOOG-AT-EDVA-DATA-000238350 | GOOG-AT-EDVA-DATA-000238397 | Highly Confidential | DFP RFP 243 data - DFP Reservations |
| 1009 | 0000-00-00 | GOOG-AT-EDVA-DATA-000238398 | GOOG-ATEDVA-DATA-000240263 | Highly Confidential | DV360 RFP 243 data |
| 1010 | 0000-00-00 | GOOG-AT-MDL-009118929 | GOOG-AT-MDL-009118929 | Confidential | DFP Rate Card |
| 1011 | 0000-00-00 | GOOG-AT-MDL-DATA-000066537 | GOOG-AT-MDL-DATA-000482007 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1012 | 0000-00-00 | GOOG-AT-MDL-DATA-000482008 | GOOG-AT-MDL-DATA-000482531 | Highly Confidential | DFP RFP 243 data - DFP Reservations |
| 1013 | 0000-00-00 | GOOG-AT-MDL-DATA-000482532 | GOOG-AT-MDL-DATA-000486515 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill |
| 1014 | 0000-00-00 | GOOG-AT-MDL-DATA-000486516 | GOOG-AT-MDL-DATA-000486625 | Highly Confidential | DFP RFP 243 data - worldwide DFP Fees |
| 1015 | 0000-00-00 | GOOG-AT-MDL-DATA-000486626 | GOOG-AT-MDL-DATA-00048277 | Highly Confidential | Google Ads RFP 243 Data |
| 1016 | 0000-00-00 | GOOG-AT-MDL-DATA-000488278 | GOOG-AT-MDL-DATA-000488815 | Highly Confidential | DV360 RFP 243 data |
| 1017 | 0000-00-00 | GOOG-AT-MDL-DATA-000488816 | GOOG-AT-MDL-DATA-000508815 | Highly Confidential | DV360 RFP 243 data |
| 1018 | 0000-00-00 | GOOG-AT-MDL-DATA-000508825 | GOOG-AT-MDL-DATA-000508825 | Highly Confidential | DFP RFP 243 data - worldwide DFP impressions and fees |
| 1019 | 0000-00-00 | GOOG-AT-MDL-DATA-000508827 | GOOG-AT-MDL-DATA-00055886 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1020 | 0000-00-00 | GOOG-AT-MDL-DATA-000561263 | GOOG-AT-MDL-DATA-000561420 | Highly Confidential | XBridge DV360 |
| 1021 | 0000-00-00 | GOOG-AT-MDL-DATA-000561536 | GOOG-AT-MDL-DATA-000564882 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1022 | 0000-00-00 | GOOG-AT-MDL-DATA-000564892 | GOOG-AT-MDL-DATA-000566215 | Highly Confidential | DV360 RFP 243 data |
| 1023 | 0000-00-00 | GOOG-AT-MDL-DATA-000597226 | GOOG-AT-MDL-DATA-000605251 | Highly Confidential | DV360 RFP 243 data |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1024 | 0000-00-00 | GOOG-AT-MDL-DATA-000605252 | GOOG-AT-MDL-DATA-000605355 | Highly Confidential | DFP RFP 243 data - DFP Reservations |
| 1025 | 0000-00-00 | GOOG-AT-MDL-DATA-000605356 | GOOG-AT-MDL-DATA-000606028 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill |
| 1026 | 0000-00-00 | GOOG-AT-MDL-DATA-000606029 | GOOG-AT-MDL-DATA-000606040 | Highly Confidential | DFP RFP 243 data - worldwide DFP Fees |
| 1027 | 0000-00-00 | GOOG-AT-MDL-DATA-000606342 | GOOG-AT-MDL-DATA-000606365 | Highly Confidential | Xbridge Data - DV360 |
| 1028 | 0000-00-00 | GOOG-AT-MDL-DATA-000606366 | GOOG-AT-MDL-DATA-000653779 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1029 | 0000-00-00 | GOOG-AT-MDL-DATA-000653818 | GOOG-AT-MDL-DATA-000654235 | Highly Confidential | Google Ads data RFP 243 Data |
| 1030 | 0000-00-00 | IX-INV-00000002 | IX-INV-00000002 | Highly Confidential | REG_US DOJ_CID_Index Exchange Inc._Additional Response_FINAL_01Jun2021 |
| 1031 | 0000-00-00 | MAGNITE-AGG-LIT-00000001.006 | MAGNITE-AGG-LIT-00000001.007 | Highly Confidential | Produced Data |
| 1032 | 0000-00-00 | MAGNITE-AGG-LIT-00000004.003 | MAGNITE-AGG-LIT-00000004.004 | Highly Confidential | Produced Data |
| 1033 | 0000-00-00 | MSFT-AGG-LIT-00000007.002 | MSFT-AGG-LIT-00000007.002 | Highly Confidential | Produced Data |
| 1034 | 0000-00-00 | MSFT-AGG-LIT-00000007.003 | MSFT-AGG-LIT-00000007.003 | Highly Confidential | Produced Data |
| 1035 | 0000-00-00 | MSFT-LIT-0000053397 | MSFT-LIT-0000053397 | Highly Confidential | Produced Data |
| 1036 | 0000-00-00 | MSFT-LIT-0000060007 | MSFT-LIT-0000060007 | Highly Confidential | Produced Data |
| 1037 | 0000-00-00 | OPENX-AGG-LIT-00000001.001 | OPENX-AGG-LIT-00000001.001 | Highly Confidential | Produced Data |
| 1038 | 0000-00-00 | PMDATA0001 | PMDATA0001 | Highly Confiential | Platform Data |
| 1039 | 0000-00-00 | N/A | N/A | Public | S&P Capital IQ M&A Transactions - Advertising Data spreadsheet |
| 1040 | 0000-00-00 | SVRN000056 | SVRN000056 | Highly Confiential | DoJ Civil Action Data Request Responses |
| 1041 | 0000-00-00 | TREM00002600 | TREM00002600 | Highly Confidential | Amobee Data |
| 1042 | 0000-00-00 | TTD_DOJ-GOOG23-0002128 | TTD_DOJ-GOOG23-0002128 | Highly Confidential - AEO | TTD Spreadsheet - TTD Platform data Combined |
| 1043 | 0000-00-00 | TTD_DOJ-GOOG23-0033643 | TTD_DOJ-GOOG23-0033643 | Highly Confidential - AEO | TTD Spreadsheet - Gross Spend |
| 1044 | 0000-00-00 | YAH_GG_LIT_003888 | YAH_GG_LIT_003888 | Highly Confidential | Produced Data |
| 1045 | 0000-00-00 | Yieldmo_PROD001_00000008 | Yieldmo_PROD001_00000008 | Highly Confiential | WSGR_data_pull_2020 |
| 1046 | 0000-00-00 | Yieldmo_PROD001_00000009 | Yieldmo_PROD001_00000009 | Highly Confiential | WSGR_data_pull_2021 |
| 1047 | 0000-00-00 | Yieldmo_PROD001_00000010 | Yieldmo_PROD001_00000010 | Highly Confidential | WSGR_data_pull_2022 |
| 1048 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/ads/statscollection/logjoining/workgraphs/gfp/join_gfp_spam_annotation.py |
| 1049 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/analysis/conduit/common/colossus_utils.cc |
| 1050 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/analysis/conduit/common/colossus_utils.h |
| 1051 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/ |
| 1052 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/adx/ |
| 1053 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/adx/mixer/auction/auction-module.cc |
| 1054 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/adx/verification/ragnarok-upload-util.cc |
| 1055 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/ |
| 1056 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/bow.cc |
| 1057 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/bow-main.cc |
| 1058 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/core/bow-request-state.h |
| 1059 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/producers/privacy/build-unified-privacy-context-producer.cc |
| 1060 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/producers/privacy/build-unified-privacy-context-producer.h |
| 1061 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/cat2/ |
| 1062 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/ |
| 1063 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/ |
| 1064 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/base/ |
| 1065 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/ |
| 1066 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/extractor_configs/tables.gcl |
| 1067 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/psi-writer.cc |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1068 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pg-flat-cost-daily-info-builder.cc |
| 1069 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pipeline.cc |
| 1070 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pipeline-main.cc |
| 1071 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/README.md |
| 1072 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/ |
| 1073 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/mixer/budget/gfp-budget-filter.cc |
| 1074 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/mixer/gfp-mixer.cc |
| 1075 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/proto/backfill.proto |
| 1076 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/rpc/bs-goops-event-pub-main.cc |
| 1077 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/ |
| 1078 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/budget-server.cc |
| 1079 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/budget-server.h |
| 1080 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/extraction/dynamo/imf/ |
| 1081 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/extraction/dynamo/imf/README.md |
| 1082 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/ |
| 1083 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/ |
| 1084 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/log_join_init.cc |
| 1085 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/README.md |
| 1086 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/ |
| 1087 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/gfp-creative-entry-builder.h |
| 1088 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/uploader/upload-pipeline-main.cc |
| 1089 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ |
| 1090 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/ad-retrieval-graph-handler.cc |
| 1091 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/ad-retrieval-graph-handler.h |
| 1092 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/README.md |
| 1093 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/select-and-run-ad-retrieval-producer.h |
| 1094 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/allowed_dependencies |
| 1095 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/supermixer.cc |
| 1096 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/supermixer.h. |
| 1097 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/targeting/README.md |
| 1098 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/ |
| 1099 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/api/service/lineitem/impl/LineItemServiceImpl.java |
| 1100 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/infrastructure/persistence/lineitem/agave/f1/LineItemF1Dao.java |
| 1101 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/ |
| 1102 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/adjustments/AdjustmentsMonetizer.kt |
| 1103 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/XfpFjMonetizer.java |
| 1104 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/XfpFjMonetizerMain.java |
| 1105 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/monetizer/adsense/common/f1/MonetizerStatsF1Queries.java |
| 1106 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/storage/f1/common/name_repository.h |
| 1107 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/storage/f1/optimizer/conversions/logical_materializer_util.cc |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1108 | 0000-00-00 | N/A | N/A | Public | Bloomberg Law: A Drafting Guide Asset Purchase Agreements https://www.bloomberglaw.com/external/document/XB40NGIK000000/m-a-drafting-guide-asset-purchase-agreements |
| 1109 | 0000-00-00 | N/A | N/A | Public | Thomson Reuters: Due Diligence Request List - Private Mergers & Acquisitions," https://1.next.westlaw.com/Document/I1559f7a1eef211e28578f7ccc38dcbee/View/FullText.html |
| 1110 | 0000-00-00 | N/A | N/A | Public | Google Research Slide Deck - How to Design a Good API and Why It Matters https://static.googleusercontent.com/media/research.google.com/en//pubs/archive/32713.pdf |
| 1111 | 0000-00-00 | N/A | N/A | Public | Google User Content: An Overview of Google's Commitment to Secure by Design |
| 1112 | 0000-00-00 | N/A | N/A | Public | Cornell University CS 211 Lecture: Abstraction https://www.cs.cornell.edu/courses/cs211/2006sp/Lectures/L08-Abstraction/08_abstraction.html. |
| 1113 | 0000-00-00 | N/A | N/A | Public | Adobe for Business: All-in-one advertising campaign planning and management https://business.adobe.com/products/advertising.html |
| 1114 | 0000-00-00 | N/A | N/A | Public | Amazon: Amazon DSP https://advertising.amazon.com/solutions/products/amazon-dsp?ref_=a20m_us_p_tech_p_dsp |
| 1115 | 0000-00-00 | N/A | N/A | Public | Amazon Ads: Retail Ad Service https://advertising.amazon.com/retail-ad-service |
| 1116 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: AWS Availability Zones https://docs.aws.amazon.com/global-infrastructure/latest/regions/aws-availability-zones.html |
| 1117 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: Converting stateful application to stateless using AWS services https://aws.amazon.com/blogs/architecture/converting-stateful-application-to-stateless-using-aws-services/ |
| 1118 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: Lift and Shift Application Workloads https://aws.amazon.com/products/storage/lift-and-shift/ |
| 1119 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: Our Origins https://aws.amazon.com/about-aws/our-origins/ |
| 1120 | 0000-00-00 | N/A | N/A | Public | Amazon Web Service - What is a CDN (Content Delivery Network) https://aws.amazon.com/what-is/cdn/ |
| 1121 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services:  What is a Data Center? - Cloud Data Center Explained - AWS https://aws.amazon.com/what-is-data-center/ |
| 1122 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: What is SDLC (Software Development Lifecycle) https://aws.amazon.com/what-is/sdlc/ |
| 1123 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: What's the Difference Between Frontend and Backend in Application Development? https://aws.amazon.com/compare/the-difference-between-frontend-and-backend/ |
| 1124 | 0000-00-00 | N/A | N/A | Public | Apache Impala: Overview https://impala.apache.org/overview.html |
| 1125 | 0000-00-00 | N/A | N/A | Public | Apache Impala, Apache https://impala.apache.org/ |
| 1126 | 0000-00-00 | N/A | N/A | Public | Apache Kafka: API Documentation https://kafka.apache.org/documentation/#api |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|------|-----------|-----------|------------------------------|-----------------|
| 1127 | 0000-00-00 | N/A | N/A | Public | Apache Software Foundation: FAQ \| Apache Spark https://spark.apache.org/faq.html |
| 1128 | 0000-00-00 | N/A | N/A | Public | Apache Spark, Apache https://spark.apache.org/ |
| 1129 | 0000-00-00 | N/A | N/A | Public | Apple: iOS 18 https://www.apple.com/ios/ios-18/ |
| 1130 | 0000-00-00 | N/A | N/A | Public | Apple: Releases https://opensource.apple.com/releases/ |
| 1131 | 0000-00-00 | N/A | N/A | Public | AppLovin: The AI-powered recommendation engine behind AppLovin's performance-based advertising solutions https://www.applovin.com/axon/ |
| 1132 | 0000-00-00 | N/A | N/A | Public | AppLovin: Gain access to AppLovin's programmatic exchange https://www.applovin.com/alx/ |
| 1133 | 0000-00-00 | N/A | N/A | Public | AppLovin: Mediation Management Tools https://www.applovin.com/max/ |
| 1134 | 0000-00-00 | N/A | N/A | Public | Bell System: Bell Operating Companies https://memorial.bellsystem.com/bellopercomp-centurylink.html |
| 1135 | 0000-00-00 | N/A | N/A | Public | Cloudflare: What is a public cloud? - Public vs. private cloud. https://www.cloudflare.com/learning/cloud/what-is-a-public-cloud |
| 1136 | 0000-00-00 | N/A | N/A | Public | CloudFlare: What is latency? \| How to fix latency https://www.cloudflare.com/learning/performance/glossary/what-is-latency/ |
| 1137 | 0000-00-00 | N/A | N/A | Public | Cloudflare, Inc.: What is the User Datagram Protocol (UDP/IP) https://www.cloudflare.com/learning/ddos/glossary/user-datagram-protocol-udp/ |
| 1138 | 0000-00-00 | N/A | N/A | Public | Cockroach Labs: CockroachDB vs YugabyteDB https://www.cockroachlabs.com/compare/yugabyte-vs-cockroachdb/ |
| 1139 | 0000-00-00 | N/A | N/A | Public | CockroachDB: Version v25.2.2 SQL Statements https://www.cockroachlabs.com/docs/v25.2/sql-statements |
| 1140 | 0000-00-00 | N/A | N/A | Public | CompWorth: Index Exchange - Revenue, Funding, Valuation & Alternatives https://compworth.com/company/index-exchange |
| 1141 | 0000-00-00 | N/A | N/A | Public | CompWorth: OpenX -  Revenue, Funding, Valuation & Alternatives https://compworth.com/company/openx |
| 1142 | 0000-00-00 | N/A | N/A | Public | Digital Content Next: Open Secrets - Client Profile DCN |
| 1143 | 0000-00-00 | N/A | N/A | Public | Digital Content Next: Overview |
| 1144 | 0000-00-00 | N/A | N/A | Public | Display and Video 360 Help: Create YouTube & partners line items https://support.google.com/displayvideo/answer/6274679 |
| 1145 | 0000-00-00 | N/A | N/A | Public | Equativ: CTV Solutions Tailored to You https://www.equativ.com/publishers/ctv-ad-server |
| 1146 | 0000-00-00 | N/A | N/A | Public | Equativ: One Powerful Platform for All Your Retail Media Needs https://www.equativ.com/publishers/retail-media |
| 1147 | 0000-00-00 | N/A | N/A | Public | European Data Protection Board: International data transfers https://www.edpb.europa.eu/sme-data-protection-guide/international-data-transfers_en |
| 1148 | 0000-00-00 | N/A | N/A | Public | Facts about Google's acquisition of Motorola, Google https://www.google.com/press/motorola/faq/ |
| 1149 | 0000-00-00 | N/A | N/A | Public | Fluentd: What is Fluentd? https://www.fluentd.org/architecture |
| 1150 | 0000-00-00 | N/A | N/A | Public | GitHub: Pytorch https://github.com/search?q=repo%3Apytorch/pytorch%20path%3ACMakeLists.txt&type=code |
| 1151 | 0000-00-00 | N/A | N/A | Public | Google: How we started and where we are today https://about.google/intl/ALL_us/our-story/ |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|------|-----------|-----------|----------------------------|-----------------|
| 1152 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager: Capabilities https://admanager.google.com/home/capabilities/ |
| 1153 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Delivery basics - How line item delivery is paced https://support.google.com/admanager/answer/2669484?hl=en |
| 1154 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Forecasting FAQs https://support.google.com/admanager/answer/4395249?hl=en |
| 1155 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Header bidding trafficking https://support.google.com/admanager/answer/12273163?hl=en |
| 1156 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: House Line Items https://support.google.com/admanager/answer/79305?hl=en |
| 1157 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Line item types and priorities https://support.google.com/admanager/answer/177279 |
| 1158 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Overview of Ad Manager reporting https://support.google.com/admanager/answer/2671992?hl=en |
| 1159 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Understanding the Google Publisher Policies and Google Publisher Restrictions https://support.google.com/admanager/answer/10023290? |
| 1160 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: What are creatives? https://support.google.com/admanager/answer/3185155?hl=en |
| 1161 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Accelerate AI development with Google Cloud TPUs https://cloud.google.com/tpu?hl=en |
| 1162 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Anthos https://cloud.google.com/anthos?hl=en |
| 1163 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Apache Kafka made easy https://cloud.google.com/products/managed-service-for-apache-kafka?hl=en |
| 1164 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Architectural overview of Pub/Sub https://cloud.google.com/pubsub/architecture. |
| 1165 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Cloud TPU quotas https://cloud.google.com/tpu/docs/quota |
| 1166 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Global Locations - Regions & Zones | Google Cloud https://cloud.google.com/about/locations |
| 1167 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Google Cloud Infrastructure https://cloud.google.com/infrastructure |
| 1168 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Google Cloud storage products https://cloud.google.com/products/storage?hl=en |
| 1169 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Live migration process during maintenance events https://cloud.google.com/compute/docs/instances/live-migration-process |
| 1170 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Memorystore for Memcached documentation https://cloud.google.com/memorystore/docs/memcached |
| 1171 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Memorystore https://cloud.google.com/memorystore?hl=en |
| 1172 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Nginx https://console.cloud.google.com/marketplace/product/click-to-deploy-images/nginx |
| 1173 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Pub/Sub "Pub/Sub," https://cloud.google.com/pubsub?hl=en |
| 1174 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Squarespace purchase of Google Domains FAQ https://cloud.google.com/domains/docs/faq |
| 1175 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Storage https://cloud.google.com/docs/storage |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1176 | 0000-00-00 | N/A | N/A | Public | Google Cloud: StubHub: Providing reliable, fast ticket purchase services with next-gen cloud technology https://web.archive.org/web/20220318040336/https://cloud.google.com/customers/stubhub/ |
| 1177 | 0000-00-00 | N/A | N/A | Public | Google Cloud: The GoogleSQL language in Spanner https://cloud.google.com/spanner/docs/reference/standard-sql/overview |
| 1178 | 0000-00-00 | N/A | N/A | Public | Google Cloud: What is Artificial Intelligence (AI) https://cloud.google.com/learn/what-is-artificial-intelligence |
| 1179 | 0000-00-00 | N/A | N/A | Public | Google Cloud Network Intelligence Center: Flow Analyzer overview https://cloud.google.com/network-intelligence-center/docs/flow-analyzer/overview |
| 1180 | 0000-00-00 | N/A | N/A | Public | Google Cloud Network Intelligence Center: Network Analyzer overview https://cloud.google.com/network-intelligence-center/docs/network-analyzer/overview |
| 1181 | 0000-00-00 | N/A | N/A | Public | Google Cloud Observability: Apache Zookeeper https://cloud.google.com/stackdriver/docs/managed-prometheus/exporters/zookeeper |
| 1182 | 0000-00-00 | N/A | N/A | Public | Google: Google Data Centers https://www.google.com/about/datacenters/locations |
| 1183 | 0000-00-00 | N/A | N/A | Public | Google Help: Advertising Policies Help: What happens if you violate our policies https://support.google.com/adspolicy/answer/7187501?sjid=14541847515856643247-NC |
| 1184 | 0000-00-00 | N/A | N/A | Public | Google Privacy & Terms: Advertising https://policies.google.com/technologies/ads?hl=en-US |
| 1185 | 0000-00-00 | N/A | N/A | Public | IAB Tech Lab: About Ads.Txt, IAB Tech Lab https://iabtechlab.com/ads-txt-about/ |
| 1186 | 0000-00-00 | N/A | N/A | Public | Kevel: The End to End Retail Media Suite That Gets Results https://www.kevel.com/ |
| 1187 | 0000-00-00 | N/A | N/A | Public | Kubernetes: Kubernetes https://github.com/kubernetes/kubernetes/tree/v1.32.3 |
| 1188 | 0000-00-00 | N/A | N/A | Public | Kubernetes: The Kubernetes API https://kubernetes.io/docs/concepts/overview/kubernetes-api/ |
| 1189 | 0000-00-00 | N/A | N/A | Public | Lenovo: What is a disk?  https://www.lenovo.com/us/en/glossary/what-is-a-disk. |
| 1190 | 0000-00-00 | N/A | N/A | Public | Lenovo: What is a petabyte? https://www.lenovo.com/us/en/glossary/petabytes/?orgRef=https%253A%252F%252Fwww.google.com%252F&srsltid=AfmBOopvUtRzLpVSu0muD191fzef5hMFTCNAuurJoximYpRLchVPHdL8 |
| 1191 | 0000-00-00 | N/A | N/A | Public | Lexmark: Lexmark Announces Definitive Agreement to Acquire Perceptive Software https://newsroom.lexmark.com/newsreleases?item=23833 |
| 1192 | 0000-00-00 | N/A | N/A | Public | Man7: ioctl(2) — Linux manual page https://man7.org/linux/man-pages/man2/ioctl.2.html |
| 1193 | 0000-00-00 | N/A | N/A | Public | Meta: Mediation Platforms https://www.facebook.com/audiencenetwork/monetize/bidding/mediation |
| 1194 | 0000-00-00 | N/A | N/A | Public | Meta CDN: Netify Network Intelligence https://www.netify.ai/resources/cdn/meta-cdn |
| 1195 | 0000-00-00 | N/A | N/A | Public | Mozilla Glossary: Shim https://developer.mozilla.org/en-US/docs/Glossary/Shim |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1196 | 0000-00-00 | N/A | N/A | Public | NASA: How "Fast" is the Speed of Light<br>https://www.grc.nasa.gov/www/k-12/Numbers/Math/Mathematical_Thinking/how_fast_is_the_speed.htm |
| 1197 | 0000-00-00 | N/A | N/A | Public | NIST Reference on Constants, Units, and Uncertainty: Prefixes for Binary Multiples<br>https://physics.nist.gov/cuu/Units/binary.html |
| 1198 | 0000-00-00 | N/A | N/A | Public | Oracle: Database<br>https://www.oracle.com/database/ |
| 1199 | 0000-00-00 | N/A | N/A | Public | Prebid: Prebid Server Bidder Params |
| 1200 | 0000-00-00 | N/A | N/A | Public | Prebid: Prebid Server Overview<br>https://docs.prebid.org/prebid-server/averview/prebid-server-overview. Html |
| 1201 | 0000-00-00 | N/A | N/A | Public | React Native: Learn once, write anywhere_Meta Open Source<br>https://reactnative.dev/ |
| 1202 | 0000-00-00 | N/A | N/A | Public | Reddit: Why Microsoft Office is so problematic on Wine? What's so special in this program?<br>https://www.reddit.com/r/winehq/comments/l7vyrt/why_microsoft_office_is_so_problematic_on_wine/ |
| 1203 | 0000-00-00 | N/A | N/A | Public | Spanner: Always on database with virtually unlimited scale<br>https://cloud.google.com/spanner |
| 1204 | 0000-00-00 | N/A | N/A | Public | Squarespace: A New Home for Google Domains<br>https://domains.squarespace.com/google-domains |
| 1205 | 0000-00-00 | N/A | N/A | Public | Swift: Swift is the powerful, flexible, multiplatform programming language<br>https://www.swift.org/ |
| 1206 | 0000-00-00 | N/A | N/A | Public | The Kubelist Podcast: Ep. #26, Origins of Kubernetes with Tim Hockin of Google<br>https://www.heavybit.com/library/podcasts/the-kubelist-podcast/ep-26-origins-of-kubernetes-with-tim-hockin-of-google |
| 1207 | 0000-00-00 | N/A | N/A | Public | The Trade Desk: AI - Drive better performance with Koa |
| 1208 | 0000-00-00 | N/A | N/A | Public | Titus: Titus<br>https://netflix.github.io/titus/ |
| 1209 | 0000-00-00 | N/A | N/A | Public | Transparent Ad Marketplace, Amazon Publisher Services |
| 1210 | 0000-00-00 | N/A | N/A | Public | Unified Ad Marketplace - Amazon Publisher Services |
| 1211 | 0000-00-00 | N/A | N/A | Public | Vmware: What is a Public Cloud?<br>https://www.vmware.com/topics/public-cloud |
| 1212 | 0000-00-00 | N/A | N/A | Public | Wikipedia: Site reliability engineering,<br>https://en.wikipedia.org/wiki/Site_reliability_engineering |
| 1213 | 0000-00-00 | N/A | N/A | Public | WineHQ: About Wine<br>https://www.winehq.org/about. |
| 1214 | 0000-00-00 | N/A | N/A | Public | WineHQ: homepage<br>https://www.winehq.org/ |
| 1215 | 0000-00-00 | N/A | N/A | Public | WineHQ: Microsoft Office (installer only)<br>https://appdb.winehq.org/objectManager.php?iId=31&sClass=application |
| 1216 | 0000-00-00 | N/A | N/A | Public | YugabyteDB: Categorized list of SQL statements<br>https://docs.yugabyte.com/preview/api/ysql/the-sql-language/statements/ |
| 1217 | 0000-00-00 | N/A | N/A | Public | YugabyteDB: v2.25 PREVIEW API - YugabyteDB API reference<br>https://docs.yugabyte.com/preview/api/ |
| 1218 | 0000-00-00 | N/A | N/A | Public | YugabyteDB: YugabyteDB vs. CockroachDB<br>https://www.yugabyte.com/yugabytedb-vs-cockroachdb/ |
| 1219 | 0000-00-00 | N/A | N/A | Public | AWS Whitepaper: The Security Design of the AWS Nitro System<br>https://docs.aws.amazon.com/whitepapers/latest/security-design-of-aws-nitro-system/the-components-of-the-nitro-system.html |

# EXHIBIT B

## United States, et al. v. Google LLC

No. 1:23-cv-00108-LMB-JFA

**Exhibits Admitted During Liability Trial**

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 7 | MSFT-0000008546 | MSFT-0000008572 | Public | Microsoft Slide Deck (Apr. 4, 2007) Project Dart - Board of Directors Presentation |
| DTX | 37 | GOOG-TEX-00806640 | GOOG-TEX-00806646 | Public | Email (Jan. 8, 2009) From: N. Mohan To: multiple Google recipients Subject: Display / Content Ads - 08 Review and 09 Outlook |
| DTX | 45 | GOOG-TEX-00292925 | GOOG-TEX-00292926 | Public | Email (Apr. 1, 2009) From: S. Spencer To: N. Mohan, S. Wojcicki Subject: Re: ad exchanges |
| DTX | 47 | GOOG-AT-MDL-009601472 | GOOG-AT-MDL-009601528 | Public | Email (Apr. 14, 2009) From: S. Spencer To: J. Heilig CC: A. Corduneanu, N. Mohan, E. Manor, et al. Subject: Re: AdX L&S review Attach: L&S Review Presentation |
| DTX | 59 | GOOG-AT-MDL-009610546 | GOOG-AT-MDL-009610549 | Public | Email (Jan. 6, 2010) From: N. Mohan To: adsense-doubleclick-pm@google.com BCC: multiple Google recipients Subject: Display / Content Ads - Lets Make 2010 Even Better than 2009! |
| DTX | 76 | GOOG-DOJ-06571473 | GOOG-DOJ-06571480 | Public | Email (Jan. 7, 2011) From: N. Mohan To: J. Heilig BCC: multiple Google recipients Subject: Google Display: A Look Back on 2010 and Our Plans for 2011 |
| DTX | 80 | GOOG-DOJ-13247321 | GOOG-DOJ-13247331 | Public | Email (Feb. 23, 2011) From: Google Industry Relations To: J. Bellack, J. Berg, J. Chang, et al. CC: multiple Google recipients Subject: IMPORTANT INFO for Googlers Attending IAB Annual Conference, 2/27-3/1 Attach: AdEx_Impact_2pp_CS_d2, AdEx_Pub_2pp_CS, etc. Google Document - White Paper - DoubleClick Ad Exchange |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 85 | GOOG-DOJ-07807539 | GOOG-DOJ-07807542 | Public | Abrantes-Metz Ex. 12 (with handwritten notes)<br>Email (Apr. 29, 2011)<br>From: S. Spencer<br>To: J. Miller, Z. Goldberg<br>CC: J. Bellack, B. Bender<br>Subject: Re: AwBid - Which networks to buy |
| DTX | 101 | GOOG-DOJ-06578105 | GOOG-DOJ-06578111 | Public | Email (Jan. 11, 2012)<br>From: N. Mohan<br>To: J. Heilig<br>BCC: multiple Google recipients<br>Subject: Google Display: A Look Back on 2011 and Our Plans for 2012 |
| DTX | 117 | GOOG-DOJ-06818298 | GOOG-DOJ-06818445 | Public | Email (May 24, 2012)<br>From: A. Shellhammer<br>To: M. Simpson<br>CC: A. Clark, B. Barokas, P. Kapoor, L. Pflager<br>Subject: Re: Programmatic trading<br>Attach: Admeld PX White Paper Digital Final, Invite Playbook, Insights From Buyers and Sellers on the RTB Opportunity, DC Ad Exchange WP; Future of Digital Media Buying; Forrester Wave Sell-Side Platforms; RTB Hits the Mainstream, AdMeld Forrester |
| DTX | 125 | GOOG-DOJ-13284614 | GOOG-DOJ-13284615 | Public | Grow AdX sell-side revenue by making AdX compete with DFP publishers' reserved ads |
| DTX | 126 | GOOG-AT-MDL-004433563 | GOOG-AT-MDL-004433576 | Public | Email (Sep. 21, 2012)<br>From: S. Spencer<br>To: N. Mohan<br>Subject: Fwd: Publisher-Facing External Deck on The Combined AdX-Admeld Platform<br>Attach: Ad_Admeld_Integration_UpdateQ4 |
| DTX | 129 | GOOG-DOJ-09434884 | GOOG-DOJ-09434891 | Public | PRD: AWBid Pilot (aka. AWBid PRD v2) |
| DTX | 150 | GOOG-DOJ-06583662 | GOOG-DOJ-06583667 | Public | Email (May 22, 2013)<br>From: Michael Smith<br>To: A. Pappu<br>CC: B. Adams, J. Bellack, S. Spencer, N. Mohan, Fran Ryan, J. Heilig<br>Subject: Re: Dynamic Allocation with other ad servers |
| DTX | 172 | GOOG-DOJ-12700489 | GOOG-DOJ-12700501 | Public | Google Slide Deck (Oct. 21, 2013) - Project Bernanke - Launch Presentation |
| DTX | 173 | GOOG-DOJ-03609163 | GOOG-DOJ-03609194 | Public | Google Slide Deck - Publishers 101 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 181 | OPENX-00013598 | OPENX-00013600 | Public | Email (Dec. 6, 2013)<br>From: T. Cadogan<br>To: N. Marakovic, A. Braccia, H. Hochhauser<br>CC: J. Gentry, Q. Saifee, N. Cumins, M. Goyal, J. Fairchild, R. Corn<br>Subject: Board Strategy Session Follow-up: Notes and Conclusions |
| DTX | 184 | GOOG-DOJ-06605536 | GOOG-DOJ-06605538 | Public | FB Compete for Ads Strategy 2014 |
| DTX | 189 | GOOG-AT-MDL-010845138 | GOOG-AT-MDL-010845143 | Public | Email (Jan. 16, 2014)<br>From: N. Mohan<br>To: J. Heilig<br>Subject: Display Ads in 2013: A Great Year for Users, Advertisers and Publishers |
| DTX | 211 | GOOG-DOJ-06589992 | GOOG-DOJ-0658995 | Public | Email (July 22, 2014)<br>From: N. Mohan<br>To: Display Eng, Mohan-staff-hr; L. Reese, J. Spero, Lucas Watson, P. Schindler<br>CC: S. Ramaswamy, E. Lipkovitz, S. Silver, T. Frankenstein, K. Kanakamedala, J. O'Connor<br>Subject: Display and Video Ads: 2014 Mid-Year Check-in, Strategy Update |
| DTX | 212 | GOOG-DOJ-03619484 | GOOG-DOJ-03619485 | Public | AdX dynamic sell-side rev share (DRS v1) - project description / mini PRD |
| DTX | 213 | GOOG-DOJ-06134599 | GOOG-DOJ-06134656 | Public | Google Slide Deck (Aug. 2014) - Core Team Sellside Review |
| DTX | 214 | GOOG-DOJ-09000086 | GOOG-DOJ-09000093 | Public | Ad Spam 2015 Strategy |
| DTX | 230 | GOOG-AT-MDL-019245435 | GOOG-AT-MDL-019245440 | Public | AWBid Ad Spam Publisher Quality Investigation |
| DTX | 244 | VOX_00000004 | VOX_00000047 | Public | Slide Deck - AdX Business Review Google Vox Media |
| DTX | 259 | GOOG-DOJ-11558087 | GOOG-DOJ-11558112 | Public | Google Slide Deck - Project Simple: insights debrief |
| DTX | 277 | GOOG-DOJ-13518329 | GOOG-DOJ-13518352 | Public | Google Slide Deck (Oct. 23, 2015) - Awbid Update |
| DTX | 278 | GOOG-AT-MDL-003530782 | GOOG-AT-MDL-003530821 | Public | Google Slide Deck (Nov. 2015) - PBS Competitive Intelligence |
| DTX | 298 | GOOG-DOJ-13364449 | GOOG-DOJ-13364453 | Public | Email (Jan. 11, 2016)<br>From: J. Bellack<br>To: A. Pappu<br>Subject: Re: article - trial by fire, how 6 header bidders perform |
| DTX | 308 | GOOG-DOJ-03725708 | GOOG-DOJ-03725743 | Public | Google Slide Deck (Apr. 2016) - Results of Dr. Doom (DRX) and Q2 (AdMob) Product Prioritization |
| DTX | 312 | GOOG-DOJ-13235100 | GOOG-DOJ-13235120 | Public | Abrantes-Metz Ex. 21 (with handwritten notes)<br>Google Slide Deck - Overall Pub Yield With DRS (v2) |
| DTX | 313 | GOOG-DOJ-13235100 | GOOG-DOJ-13235120 | Public | Google Slide Deck - Overall Pub Yield With DRS (v2) |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 319 | TTD_0034464 | TTD_0034466 | Confidential | Email (Apr. 29, 2016)<br>From: T. Smith<br>To: L. Fassbender, B. Stempeck, R. Perdue<br>CC: J. Dederick, A. Peck, B. Smarsh, J. Patterson, J. Byrne, D. Bratone, H. Umeh<br>Subject: RE: Help w/ a few questions for Nestle RFP<br>Attach: The Trade Deck_Response |
| DTX | 352 | MSFT-LIT-0000072291 | MSFT-LIT-0000072296 | Public | AppNexus - TTD Partnership |
| DTX | 358 | MSFT-LIT-0000029001 | MSFT-LIT-0000029030 | Highly Confidential - AEO | Risks Related to Our Business and Industry |
| DTX | 365 | FBDOJGOOG_00813706 | FBDOJGOOG_00813706 | Public | Email (Dec. 7, 2016)<br>From: I. Ismailov<br>To: F. Pignataro, C. Hahn, L. Watson, H. Crum<br>Subject: Bidding Strategy Deck v2 |
| DTX | 371 | GOOG-DOJ-05526944 | GOOG-DOJ-05526952 | Public | Programmatic Big Bet 2017 Product and Business Strategy |
| DTX | 372 | GOOG-DOJ-12848608 | GOOG-DOJ-12848633 | Public | Google Slide Deck (2017) - Exchange Buying Dynamics: 2017 Quality & Formats Summit |
| DTX | 376 | GOOG-DOJ-AT-01027937 | GOOG-DOJ-AT-01027977 | Public | Google Slide Deck (Jan. 2017) - Header Bidding Observatory #1 |
| DTX | 379 | MSFT-LIT-000072359 | MSFT-LIT-000072361 | Public | Satya Outline |
| DTX | 382 | NEWSCORP-TXCID-00032263 | NEWSCORP-TXCID-00032272 | Public | Email (Jan. 27, 2017)<br>From: S. Layser<br>To: L. Fulton<br>CC: B. Shapior, J. Delvito, E. Ghriskey, K. Phan<br>Subject: Re: New Year, New Revenue with DEFY Media |
| DTX | 384 | OPENX-00011420 | OPENX-00011437 | Public | Slide Deck (Feb. 2017) - Competitive Intelligence: Hub Corporate Strategy |
| DTX | 399 | GOOG-DOJ-03648463 | GOOG-DOJ-03648511 | Public | Google Slide Deck (Mar. 20, 2017) - GMS Project Espresso: UI Insights |
| DTX | 404 | NEWSCORP-DOJCID-00026134 | NEWSCORP-DOJCID-00026146 | Public | Project Cinderella Analysis - April 2017 |
| DTX | 405 | GOOG-DOJ-13208758 | GOOG-DOJ-13208759 | Public | Enhanced Dynamic Allocation Overview |
| DTX | 406 | GOOG-DOJ-AT-00493191 | GOOG-DOJ-AT-00493264 | Public | Google Slide Deck (Apr. 3, 2017) - OPG Competition Training |
| DTX | 422 | MSFT-LIT-0000005297 | MSFT-LIT-0000005297 | Public | Slide Deck - AppNexus Summit |
| DTX | 423 | GOOG-DOJ-11839161 | GOOG-DOJ-11839162 | Public | Amazon Compete Project |
| DTX | 428 | GOOG-DOJ-30112917 | GOOG-DOJ-30112924 | Public | Project Jordan: Overall Project Summary |
| DTX | 435 | GOOG-DOJ-14579040 | GOOG-DOJ-14579070 | Public | Google Slide Deck (May 18, 2017) - Competitive Analysis: Amazon Advertising 101 - Display |
| DTX | 439 | CENSUS-ADS-0000029308 | CENSUS-ADS-0000029521 | Public | 2020 Census Integrated Communications Plan: Version 1.0 |
| DTX | 463 | GOOG-DOJ-13952875 | GOOG-DOJ-13952884 | Public | Google Slide Deck (Aug. 2017) - Sell-side Competitive Review: Facebook and Amazon |
| DTX | 476 | GOOG-DOJ-12508049 | GOOG-DOJ-12508069 | Public | Google Slide Deck (Sep. 18, 2017) - Long-term strategy to address ad fraud |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 481 | METAGOOG00041092 | METAGOOG00041099 | Public | Workplace Blog Post (Oct. 6, 2017): J. Jung, State of Bidding Expectations: Quick Note on Pre-Launch Survey |
| DTX | 486 | GOOG-DOJ-07802579 | GOOG-DOJ-07802620 | Public | Google Slide Deck (Nov. 2017): LCS/Platforms Go-to-Market: GDN operating model |
| DTX | 494 | GOOG-DOJ-06223832 | GOOG-DOJ-06223856 | Public | Google Slide Deck (Nov. 2017) - Competitive Analysis: Advertiser Case Examples: FB vs. Google |
| DTX | 498 | FBDOJ012234908 | FBDOJ012234926 | Public | Optimizing Direct Response Campaigns across Facebook, Instagram & Audience Network |
| DTX | 506 | GOOG-AT-MDL-001262306 | GOOG-AT-MDL-001262308 | Public | Email (Dec. 19, 2017) From: S. Sheffer To: opg-global Subject: OPG 2018 Annual Plan |
| DTX | 510 | GOOG-AT-MDL-008928775 | GOOG-AT-MDL-008928775 | Public | 2018 Google Ads P&L |
| DTX | 512 | GOOG-AT-MDL-009643893 | GOOG-AT-MDL-009643893 | Public | Google Spreadsheet - P&L forecasts |
| DTX | 517 | OPENX-00001018 | OPENX-00001049 | Highly Confidential | Slide Deck - Neil-OpenX Discussion |
| DTX | 527 | GOOG-DOJ-12634156 | GOOG-DOJ-12634207 | Public | Google Slide Deck - Amazon Overview |
| DTX | 549 | GOOG-DOJ-10519181 | GOOG-DOJ-10519302 | Public | Google Slide Deck (Apr. 5, 2018) - AdWords Display Overview |
| DTX | 571 | GOOG-DOJ-11862779 | GOOG-DOJ-11862809 | Public | Google Slide Deck (June 27, 2018) - Google Display Network Leadership Summit |
| DTX | 578 | GOOG-DOJ-03998505 | GOOG-DOJ-03998508 | Public | PRD: Unified 1P auction and Pricing |
| DTX | 615 | GOOG-DOJ-05282625 | GOOG-DOJ-05282671 | Public | Google Slide Deck - Bidding in adversarial auctions |
| DTX | 629 | CENSUS-ADS-0000709936 | CENSUS-ADS-0000709991 | Public | PPT Slide Deck (Nov. 5, 2018) Order 15: Media Strategy 2020 Census Integrated Communications Contract |
| DTX | 635 | N/A | N/A | Public | Google Security Blog Post (Nov. 27, 2018): P. Bjorke, Industry collaboration leads to takedown of the "3ve" ad fraud operation |
| DTX | 642 | METAGOOG00003284 | METAGOOG00003290 | Public | End-to-End Audience Network Bidding Strategy and Global Dynamic Margin Overview |
| DTX | 655 | NEWSCORP-DOJCID-00003014 | NEWSCORP-DOJCID-00003017 | Public | Deprioritizing Google Ad Exchange |
| DTX | 665 | PUBMATIC_DOJ-00000132 | PUBMATIC_DOJ-00000203 | Highly Confidential | Slide Deck (Jan. 29, 2019) - Board Meeting |
| DTX | 670 | GOOG-DOJ-14946271 | GOOG-DOJ-14946287 | Public | Competitive Insights/Strategy Proposal |
| DTX | 682 | OPENX-00001996 | OPENX-00002042 | Highly Confidential | Slide Deck (Mar. 2019) - Board Meeting |
| DTX | 695 | GOOG-DOJ-11785945 | GOOG-DOJ-11785951 | Public | Google Slide Deck (January 2018) - Google Display & Video Ads Market Share: Global GTM |
| DTX | 701 | GOOG-DOJ-11697964 | GOOG-DOJ-11698043 | Public | Google Slide Deck (Apr. 18, 2019) - The Unified Auction |
| DTX | 705 | GOOG-DOJ-13501237 | GOOG-DOJ-13501279 | Public | Google Slide Deck (May 2019) - Welcome to Exchange Partnerships Executive Conference 2019 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 712 | FBDOJ012408350 | FBDOJ012408377 | Public | Email (May 7, 2019)<br>From: L. Malo<br>To: T. Harris, T. O'Day, L. Malo<br>Subject: Message summary<br>Attach: Facebook Slide Deck: Web Analysis - H1 Marketplace Review |
| DTX | 733 | GOOG-DOJ-02845394 | GOOG-DOJ-02845418 | Public | Google Slide Deck (June 12, 2019) - Accelerating Display: AMG offsite pre-read |
| DTX | 754 | GOOG-DOJ-04600090 | GOOG-DOJ-04600106 | Public | Google Slide Deck - Competitive Analysis: Amazon Advertising - Display |
| DTX | 758 | GOOG-DOJ-11788944 | GOOG-DOJ-11789028 | Public | Google Slide Deck - Facebook: GTM Competitive Intelligence |
| DTX | 768 | GOOG-DOJ-AT-00571933 | GOOG-DOJ-AT-00571935 | Public | Email (Aug. 13, 2019)<br>From: N. Korula<br>To: N. Jayaram<br>Subject: Unified Auction Sellside Exec update |
| DTX | 774 | GOOG-DOJ-15044036 | GOOG-DOJ-15044044 | Highly Confidential | Email (Aug. 26, 2019)<br>From: H. Garon<br>To: A. Price, J. Smilde, G. Minguzzi<br>CC: B. Piermont, P. Lee, L. Pursell, Z. Abaumer, Rubicon Exchange Bidding, E. Batscha<br>Subject: Re: Google & Rubicon Weekly Call Agenda - August 15<br>Attach: Render Rate/Win Rate Graph |
| DTX | 801 | GOOG-DOJ-09183023 | GOOG-DOJ-09183047 | Public | Web - 2020 Product and Business Strategy |
| DTX | 813 | FBDOJ012610471 | FBDOJ012610472 | Public | Email (Oct. 9, 2019)<br>From: N. Morgan<br>To: S. Ryan<br>CC: A. Bowles, A. Berman<br>Subject: Update - Call of Duty - AN Performance and Optimization Strategy |
| DTX | 829 | GOOG-DOJ-10493025 | GOOG-DOJ-10493027 | Public | Email (Nov. 1, 2019)<br>From: S. Hsiao<br>To: D. Dukellis<br>CC: dva-senior-staff; drx-all, drx-pm, drx-eng, drx-pgm, Sell-Side GSL, MAD-PM, etc. M. Pal, M. Lin, A. Khor, L. Li, T. Maurer, S. Nandy, J. Giles, A. Pappu, J. Bellack, J. Bigler, B. Bender, B. Rabii, P. Shodjai, V. Rao, A. Chavez, S. Venkataraman, J. Dischler<br>Subject: [LAUNCHED] Unified First-Price Auction across Ad Manager and AdMob |
| DTX | 843 | OPENX-00012883 | OPENX-00012939 | Highly Confidential | Slide Deck (Dec. 2019) - Board Meeting |
| DTX | 847 | MSFT-LIT-0000017793 | MSFT-LIT-0000017793 | Highly Confidential - AEO | Slide Deck - Why "Microsoft Advertising?" What is "Microsoft Advertising?" What is MSAN? |
| DTX | 856 | GOOG-AT-MDL-008928777 | GOOG-AT-MDL-008928777 | Public | Google Ads P&L 2020 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 879 | GOOG-AT-MDL-009703454 | GOOG-AT-MDL-009703493 | Public | Google Slide Deck (Jan. 21, 2020) - Executive Summary - Amazon Sell-side Update |
| DTX | 903 | CENSUS-ADS-0000204155 | CENSUS-ADS-00002041556 | Public | Email (Mar. 3, 2020) From: J. Benson To: K. Bower CC: A. Hughes, E. Damour Subject: FW: Census Unique Reach Reporting |
| DTX | 929 | CENSUS-ADS-0000094975 | CENSUS-ADS-0000095010 | Public | Slide Deck (May 1, 2020) - 2020 Census Integrated Communications Campaign Update: Congressional Staff Briefing |
| DTX | 939 | MSFT-LIT-0000002154 | MSFT-LIT-0000002155 | Public | Xandr POV: End-to-end Tech Stack Document |
| DTX | 940 | OMC-GOOG-00113705 | OMC-GOOG-00113730 | Confidential | Slide Deck - Evolving the Role of Programmatic |
| DTX | 961 | GOOG-DOJ-AT-01451479 | GOOG-DOJ-AT-01451494 | Public | Google Slide Deck (July 2020) - Criteo Competitive Training |
| DTX | 994 | USPS-ADS-0000632284 | USPS-ADS-0000632285 | Public | Email (Sep. 2, 2020) From: A. Meehan To: B. Pasco, S. Starr, C. Winters, D. Blockinger, L. Banks CC: A. Della, S. Mojica, E. Greene Subject: [EXTERNA;] RE: Political Mail October Budget Recommendation |
| DTX | 997 | NYT_TXAG_00000108 | NYT_TXAG_00000115 | Public | Slide Deck - Index Exchange Bidder Test Results |
| DTX | 1016 | GOOG-DOJ-AT-01152493 | GOOG-DOJ-AT-01152556 | Public | Google Slide Deck - Supply Path Optimization (SPO): A guide to navigating supply in today's complex ecosystem |
| DTX | 1030 | GOOG-AT-MDL-009406248 | GOOG-AT-MDL-009406261 | Public | Google Slide Deck - 2020 Census: Media Strategy & Impact Summary December 2020 |
| DTX | 1045 | GROUPM 00000226 | GROUPM 00000286 | Public | U.S. Media Landscape Q2 2021 Presentation |
| DTX | 1053 | GOOG-AT-MDL-009703214 | GOOG-AT-MDL-009703225 | Highly Confidential | Google Slide Deck (Jan. 20, 2021) - The Trade Desk - Competitive overview |
| DTX | 1074 | CENSUS-ADS-0000687538 | CENSUS-ADS-0000687586 | Public | Email (Mar. 3, 2021) From: J. Cole To: K. Reynolds Subject: Deliverable: OR 8 Final Report |
| DTX | 1083 | MSFT-LIT-0000028835 | MSFT-LIT-0000028835 | Highly Confidential - AEO | Slide Deck - Xandr Ad Server | Supplement |
| DTX | 1091 | MSFT-LIT-0000033249 | MSFT-LIT-0000033254 | Highly Confidential - AEO | Document re Auction Mechanics |
| DTX | 1126 | GOOG-DOJ-AT-02427435 | GOOG-DOJ-AT-02427436 | Public | Reduce AdX Dynamic Revshare Holdback to 5% |
| DTX | 1129 | MSFT-LIT-0000039449 | MSFT-LIT-0000039449 | Highly Confidential - AEO | Slide Deck - Google Import Feature Guide |
| DTX | 1132 | GOOG-AT-MDL-007452487 | GOOG-AT-MDL-007452527 | Public | Slide Deck (September 2021) - ALCS 2022 Planning - 2022 Priorities |
| DTX | 1151 | OMD_000236 | OMD_000421 | Highly Confidential - AEO | Slide Deck (Oct. 25, 2021) - 21 NMTF - FY22 Paid National Media Tactical Recommendation |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 1165 | GOOG-AT-MDL-001950473 | GOOG-AT-MDL-001950510 | Public | Google Slide Deck (Dec. 2021) - Display Ads Finance - APF Homesite Dec'21 |
| DTX | 1169 | GOOG-AT-MDL-006192360 | GOOG-AT-MDL-006192366 | Public | GPX: TuneIn (GP21-089) |
| DTX | 1172 | ARMY-ADS-0000187048 | ARMY-ADS-0000187065 | Highly Confidential | Slide Deck (Dec. 10, 2021) - The U.S. Army - FY21 Q4 Marketing Mix Modeling: National Paid Media Utilization Assessment |
| DTX | 1179 | CRITEO_GOOGLELIT_000000 04426 | CRITEO_GOOGLELIT_000000 4432 | Public | Audience Battlecards Presentation Commerce Growth Competitors for Audiences H1 2022 |
| DTX | 1182 | GOOG-AT-MDL-004022802 | GOOG-AT-MDL-004022805 | Public | 2022 Ads Safety Report |
| DTX | 1186 | GOOG-AT-MDL-009484066 | GOOG-AT-MDL-009484089 | Public | Google Slide Deck (2022) - Ads Safety Report |
| DTX | 1188 | GOOG-AT-MDL-013435568 | GOOG-AT-MDL-013435592 | Public | Google Slide Deck (Q1 2022) - TikTok Competitive Overview: TikTok's Growing Ad Business |
| DTX | 1203 | MSFT-LIT-00000002659 | MSFT-LIT-00000002675 | Highly Confidential | Slide Deck (Dec. 2021) - Xandr: 12/3/21: Deck Final. No Edits. |
| DTX | 1207 | TWDC_GOOG_0033439 | TWDC_GOOG_00033527 | Highly Confidential | Disney Ad Sales - Everything Digital Guide Slide Deck (Feb. 2022) |
| DTX | 1214 | GOOG-AT-MDL-008671503 | GOOG-AT-MDL-008671553 | Public | Slide Deck: Team DDB, AEMO + Google - Joint Business Partnership FY22 |
| DTX | 1248 | GOOG-AT-MDL-009759401 | GOOG-AT-MDL-009759446 | Public | Google Slide Deck (Apr. 25, 2022) - FBR Pep Rally: Performance Max |
| DTX | 1257 | N/A | N/A | Public | Criteo Investor Presentation (May 2022) |
| DTX | 1282 | MSFT-LIT-0000000223 | MSFT-LIT-0000000292 | Highly Confidential | Slide Deck (June 2022) - Future of Advertising |
| DTX | 1288 | MSFT-LIT-0000030367 | MSFT-LIT-0000030367 | Highly Confidential - AEO | Presentation "Advertising at Microsoft Before June 7th 2022" |
| DTX | 1303 | N/A | N/A | Public | Microsoft Advertising Blog Post (June 30, 2022): M. Harwood, 10 reasons why the Microsoft Audience Network is a must-buy |
| DTX | 1335 | CENSUS-ADS-0000710075 | CENSUS-ADS-0000710081 | Public | Email (Sep. 2, 2022) From: K. Johnson To: A. Chong Subject: Re: 2020 Paid Advertising Campaign: Paid Media Documents Request Attach: 2020 ICC MAFs (1); 2020 ICC MAFs; 2020 ICC MAFs; 2020 ICC MAFs |
| DTX | 1340 | USPS-ADS-0000620144 | USPS-ADS-0000620145 | Highly Confidential | Email (Sep. 14, 2022) From: B. Pasco To: L. Ernst CC: J. Tapia Subject: Avoid Surcharge Optimization |
| DTX | 1343 | CENSUS-ADS-0000248031 | CENSUS-ADS-0000248186 | Public | Email (Sep. 14, 2022) From: K. Johnson To: K. Anderson Re: Census Media 101 Deck Attach: Census Media 101 Deck |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 1367 | MSFT-LIT-0000073440 | MSFT-LIT-0000073440 | Highly Confidential - AEO | Slide Deck - Netflix Status, "Halo Effects" & CTV |
| DTX | 1374 | TWDC_GOOG_00076919 | TWDC_GOOG_00076941 | Highly Confidential | Yield Optimized Delivery Allocation (Y.O.D.A) - Product Requirement Document |
| DTX | 1376 | MSFT-LIT-0000003426 | MSFT-LIT-0000003429 | Public | Xandr in Microsoft - Product Synergies Sneak Peek Presentation (Nov. 2022) |
| DTX | 1384 | MSFT-LIT-0000004160 | MSFT-LIT-0000004163 | Public | Slide outline "Xandr in Microsoft Product Synergy Slides - Phase 2 - For Buyers - Talk Track" |
| DTX | 1403 | CENSUS-ADS-0000245053 | CENSUS-ADS-0000245055 | Public | Email (Dec. 7, 2022)<br>From: L. Velez<br>To: S. Scheid, K. Johnson<br>CC: L. Sewell<br>Subject: RE: Question about adding requirements to decennial census advertising contracts to assist with future research |
| DTX | 1420 | N/A | N/A | Public | Criteo 10-K (for the Fiscal Year Ended December 31, 2022 |
| DTX | 1429 | GOOG-AT-MDL-004685078 | GOOG-AT-MDL-004685119 | Public | Slide Deck: Team DDB, AEMO + Google - 2023 Partnership + 2024 Planning |
| DTX | 1464 | CENSUS-ADS-0000244816 | CENSUS-ADS-0000244818 | Public | Email (Jan. 17, 2023)<br>From: J. Benson<br>To: K. Johnson<br>CC: J. Lee, kmccaffrey@reingold.com<br>Re: Fwd: Question re: Digital Ads for 2020<br>Attach: AIAN MAF_Digital Incremental for NRFU MAF |
| DTX | 1480 | N/A | N/A | Public | Meta 10-K for 2022 |
| DTX | 1484 | N/A | N/A | Public | Trade Desk, Inc.<br>10-K (FY 2022) |
| DTX | 1487 | MSFT-LIT-0000015843 | MSFT-LIT-0000015894 | Public | Slide Deck - Publishers Adserver |
| DTX | 1490 | GOOG-AT-MDL-009480774 | GOOG-AT-MDL-009480784 | Public | Alejandro Borgia - 2022 Ads Safety Report Training |
| DTX | 1496 | VOX_00000256 | VOX_00000274 | Public | Email thread of internal communication re updates regarding an SSP launch |
| DTX | 1499 | GROUPM 00000350 | GROUPM 00000413 | Public | Programmatic 201 Programmatic Approach Presentation (Mar. 2023) |
| DTX | 1508 | GOOG-AT-MDL-009017857 | GOOG-AT-MDL-009017877 | Public | Google Slide Deck - Display P&L Overview |
| DTX | 1511 | GOOG-AT-MDL-011642767 | GOOG-AT-MDL-011642768 | Public | Email (Mar. 14, 2023)<br>From: C. Keeler<br>To: P. Cines<br>CC: OPA NA acquisitions, S. Sheffer, N. Sajous, S. Peros, OPG Americas Functional Leads, V. Sinaniyev, A. Pasha, N. Wolf, et al.<br>Subject: Re: [OPG-NA-Acquisitions] Amazon's IMDb - Deal Closed! |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 1514 | GOOG-AT-MDL-009760897 | GOOG-AT-MDL-009760974 | Public | Google Slide Deck (March 14, 2023) - Learn with ASAP Google Marketing Platform Foundations |
| DTX | 1524 | MSFT-LIT-0000062147 | MSFT-LIT-0000062147 | Confidential | Slide Deck - Welcome to Microsoft Advertising |
| DTX | 1544 | CRITEO_GOOGLELIT_000000 00693 | CRITEO_GOOGLELIT_000000 0719 | Highly Confidential | BidSwitch Product Proposals |
| DTX | 1599 | N/A | N/A | Public | https://www.nytimes.com/ads.txt |
| DTX | 1616 | N/A | N/A | Public | Buzzfeed Ads.txt file |
| DTX | 1700 | N/A | N/A | Public | Digital Advertising Glossary | Criteo |
| DTX | 1733 | N/A | N/A | Public | Ad Management Partners<br>List of partners with whom Mediavine may share data |
| DTX | 1734 | N/A | N/A | Public | Ad Capabilities Document<br>Programmatic capabilities and ad units available through Mediavine |
| DTX | 1755 | N/A | N/A | Public | Hand-drawn Microsoft ecosystem post Xandr acquisition and Netflix deal |
| DTX | 1756 | N/A | N/A | Public | Microsoft Website page Reach audiences across screens with premium advertising |
| DTX | 1757 | N/A | N/A | Public | Microsoft Advertising Ecosystem diagram |
| DTX | 1771 | N/A | N/A | Public | Partner Guidelines - Google Ad Manager Help |
| DTX | 1813 | VOX_00000326 | VOX_00000334 | Public | Memo regarding concert impressions outlining the background, state of the business, where the growth is coming from, etc. |
| DTX | 1824 | NYTGOOGADTECH000004 | NYTGOOGADTECH0000019 | Highly Confidential | Ad Leadership Update - March 4<br>Advertising & Marketing Solutions |
| DTX | 1827 | N/A | N/A | Public | Israel Report Figure 6: Google Display Ads Privacy and Safety Engineering Expenditures, 2017-2022 |
| DTX | 1828 | N/A | N/A | Public | Israel Report Figure 7: U.S. Display Ad Spending, 2008-2022 |
| DTX | 1829 | N/A | N/A | Public | Israel Report Figure 8: U.S. Display Ad Spending by Social vs. Non-Social Advertising, 2008-2022 |
| DTX | 1831 | N/A | N/A | Public | Israel Report Figure 10: U.S. Display Ad Spending by Environment, 2013-2022 |
| DTX | 1833 | N/A | N/A | Public | Israel Report Figure 12: U.S. Adult Internet Users' Fraction of Time Spent with Non-Social, Non-Video Content Accessed via Desktop, Laptop, or Mobile Browser, 2010-2022 |
| DTX | 1837 | N/A | N/A | Highly Confidential | Israel Report Figure 16: Competition with Google Ads in Google Ad Manager Auction Data |
| DTX | 1839 | N/A | N/A | Highly Confidential | Israel Report Figure 18: Google Ads and DV360 Share of U.S. Indirect Open Web Display (Non-Video) Advertiser Buying Tool Spending, 2019-2022 |
| DTX | 1840 | N/A | N/A | Highly Confidential | Israel Report Figure 19: Microsoft Audience Network U.S. Spending, Apr 2020-2022 |
| DTX | 1847 | N/A | N/A | Public | Israel Report Figure 26: Google Fitbit Quarterly Display Advertising Spend Distribution |
| DTX | 1848 | N/A | N/A | Public | Israel Report Figure 27: Comcast Xfinity Internet Display Ad Spending, 2015-2022 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 1853 | N/A | N/A | Highly Confidential | Israel Report Figure 32: The Share of Mea De-Anonymized Advertiser U.S. Facebook and Instagram Ad Spending Accounted for by Advertisers Also Using Google Ads, 2022 |
| DTX | 1854 | N/A | N/A | Public | Israel Report Figure 33: Google Ads U.S. Non-Video Display Ad Spending by Apps vs. Web, 2012-2022 |
| DTX | 1855 | N/A | N/A | Public | Israel Report Figure 34: Distribution of Google Ads U.S. Non-Video Display Ad Spending by Advertiser Use of App and Web Advertising, 2022 |
| DTX | 1857 | N/A | N/A | Public | Israel Report Figure 36: Google Ads U.S. Web Display Ad Spending in Instream Video vs. Other Display, 2013-2022 |
| DTX | 1858 | N/A | N/A | Public | Israel Report Figure 37: Distribution of Google Ads U.S. Web Display Ad Spending by Advertiser Use of Instream Video and Other Display Advertising, 2022 |
| DTX | 1860 | N/A | N/A | Public | Israel Report Figure 39: Google's Share Among Advertiser Buying Tools for All U.S. Display Advertising, 2019-2022 |
| DTX | 1863 | N/A | N/A | Public | Israel Report Figure 42: Prof. Lee's Exchange Share Estimates Indicate Significant Competition |
| DTX | 1865 | N/A | N/A | Public | Israel Report Figure 45: Distribution of U.S. DFP Impressions by Publisher Use of Direct and Indirect Sales, 2022 |
| DTX | 1868 | N/A | N/A | Public | Israel Report Figure 48: Google's Share Among Ad Exchanges for All U.S. Display Advertising, 2019-2022 |
| DTX | 1869 | N/A | N/A | Public | Israel Report Figure 49: U.S. Adult Internet Users' Time Spent on Apps vs. Mobile Web, 2010-2022 |
| DTX | 1872 | N/A | N/A | Highly Confidential | Israel Report Figure 52: Google's Publisher Ad Server Share Including Selected In-House Ad Servers, by Approximate U.S. Ad Spending, 2019-2022 |
| DTX | 1873 | N/A | N/A | Public | Israel Report Figure 53: Google's Share Among Publisher Ad Servers for All U.S. Display Advertising, 2019-2022 |
| DTX | 1874 | N/A | N/A | Public | Israel Report Figure 54: The Percentage of U.S. Display Ad Spending Accruing to Selected Industry Participants, 2008-2022 |
| DTX | 1875 | N/A | N/A | Public | Israel Report Figure 55: Google's Approximate Share in Single Two-Sided Market for U.S. Display Advertising, 2008-2022 |
| DTX | 1877 | N/A | N/A | Public | Israel Report Figure 57: AdX and Google Ads Share of DFP Indirect Web Display (Non-Video) Impressions, 2019-2022] |
| DTX | 1881 | N/A | N/A | Public | Israel Report Figure 64: Google Display Engineering Expenditures, 2017-2022 |
| DTX | 1882 | N/A | N/A | Public | Israel Report Figure 65: Google Ads Display Spending by Bidding Strategy, 2005-2022 |
| DTX | 1883 | N/A | N/A | Public | Israel Report Figure 66: Google Display Product Launches from Ariane Launch Calendars, 2016-2022 |
| DTX | 1884 | N/A | N/A | Public | Israel Report Figure 67: U.S. Display Ad Spending vs. Projections, 2008-2022 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 1886 | N/A | N/A | Public | Israel Report Figure 69: Ad Tech Fees as a Percentage of Ad Spending, 2014-2022 |
| DTX | 1887 | N/A | N/A | Public | Israel Report Figure 70: DFP Fee Trends, Feb 2014-Dec. 2022 |
| DTX | 1888 | N/A | N/A | Public | Israel Report Figure 71: AdX Fee Trends, Jul 2014-Dec. 2022 |
| DTX | 1889 | N/A | N/A | Public | Israel Report Figure 72: Google Ads Fee Trends, Aug 2015-Dec. 2022 |
| DTX | 1891 | N/A | N/A | Highly Confidential | Israel Report Figure 74: Advertiser Buying Tool Average Fees, 2020-2022 |
| DTX | 1892 | N/A | N/A | Highly Confidential | Israel Report Figure 75: Ad Exchange Average Fees, 2020-2022 |
| DTX | 1893 | N/A | N/A | Highly Confidential | Israel Report Figure 76: Combined Advertiser Buying Tool and Exchange Fees, 2020-2022 |
| DTX | 1895 | N/A | N/A | Public | Israel Report Figure 78: U.S. Average AdX Publisher RPM, Jan 2014-Dec. 2022 |
| DTX | 1896 | N/A | N/A | Public | Israel Report Figure 79: U.S. Average Google Ads Advertiser CTR, Jan 2012-Dec. 2022 |
| DTX | 1897 | N/A | N/A | Public | Israel Report Figure 80: U.S. Average Google Ads Advertiser CPC, Jan 2012-Dec. 2022 |
| DTX | 1898 | N/A | N/A | Public | Israel Report Figure 81: Percentage of DFP U.S. Indirect Web Impressions Won by Header Bidding, Jul 2018-Dec. 2022 |
| DTX | 1900 | N/A | N/A | Public | Israel Report Figure 83: Prof. Lee's Estimates Indicate That Any Possibly "Unique" Part of Google Ads Does Not Account for a Significant Percentage of Impressions Transacted Through Exchanges |
| DTX | 1901 | N/A | N/A | Public | Israel Report Figure 84: Most-Visited Web Properties in the United States, 2022 |
| DTX | 1902 | N/A | N/A | Public | Israel Report Figure 85: Advertiser Multi-homing across Buying Tools on AdX, 2022 |
| DTX | 1904 | N/A | N/A | Public | Israel Report Figure 88: DFP Publisher Multi-homing across Exchanges, 2022 |
| DTX | 1907 | N/A | N/A | Public | Israel Report Figure 91: Google Ads U.S. Spending via Third-Party Exchanges, 2015-2022 |
| DTX | 1912 | N/A | N/A | Public | Israel Report Figure 98: DFP Rate Cards, 2006-2022 |
| DTX | 1915 | N/A | N/A | Public | Israel Report Figure 102: U.S. Social Media Display Ad Spending, 2008-2022 |
| DTX | 1916 | N/A | N/A | Public | Israel Report Figure 103: U.S. Retail Media Display Ad Spending, 2018-2022 |
| DTX | 1917 | N/A | N/A | Public | Israel Report Figure 104: U.S. Video Display Ad Spending, 2008-2022 |
| DTX | 1918 | N/A | N/A | Public | Israel Report Figure 105: U.S. Desktop/Laptop Display Ad Spending, 2012-2022 |
| DTX | 1920 | N/A | N/A | Public | Israel Report Figure 107: U.S. Mobile In-App Display Ad Spending, 2013-2022 |
| DTX | 1922 | N/A | N/A | Public | Israel Report Figure 109: U.S. Connected TV Display Ad Spending, 2017-2022 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 1923 | N/A | N/A | Public | Israel Report Figure 110: U.S. Direct Display Ad Spending, 2013-2022 |
| DTX | 1924 | N/A | N/A | Public | Israel Report Figure 111: U.S. Indirect Display Ad Spending, 2013-2022 |
| DTX | 1925 | N/A | N/A | Public | Israel Report Figure 112: U.S. Meta Display Ad Revenue, 2008-2022 |
| DTX | 1926 | N/A | N/A | Public | Israel Report Figure 113: U.S. Amazon Display Ad Revenue, 2008-2022 |
| DTX | 1927 | N/A | N/A | Public | Israel Report Figure 114: U.S. TikTok Display Ad Revenue, 2019-2025 |
| DTX | 1928 | N/A | N/A | Public | Israel Report Figure 115: U.S. Google Display Ad Revenue, 2008-2022 |
| DTX | 1931 | N/A | N/A | Public | Israel Report Figure 118: Google Pixel Phones Quarterly Display Advertising Spend Distribution |
| DTX | 1932 | N/A | N/A | Public | Israel Report Figure 119: Google Play Store Quarterly Display Advertising Spend Distribution |
| DTX | 1949 | N/A | N/A | Highly Confidential | Israel Report Figure 136: Shares Among Ad Exchanges for All U.S. Display Advertising, 2022 |
| DTX | 1954 | N/A | N/A | Public | Israel Report Figure 141: Percentage of U.S. DFP Publishers Paying Ad Serving Fees, 2022 |
| DTX | 1969 | N/A | N/A | Public | Israel Report Figure 156: U.S. Display Ad Revenue by Company, 2010-2022 |
| DTX | 1970 | N/A | N/A | Highly Confidential | Israel Report Table 1: AdX Spending Patterns for Selected Advertisers, 2019-2022 |
| DTX | 1971 | N/A | N/A | Public | Israel Report Table 2: Google Ads and DV360 Spending by Advertiser Size, 2022 |
| DTX | 1972 | N/A | N/A | Public | Israel Report Table 3: Omnicom Top 25 Clients' Spending via Selected Ad Tech Tools and Social Media Advertising, 2019-2022 |
| DTX | 1974 | N/A | N/A | Highly Confidential | Israel Report Table 5: Advertisers With At Least $1 Million in 2022 TikTok Advertising Spending Among the Top 50 2022 U.S. Google Ads Advertisers |
| DTX | 1977 | N/A | N/A | Public | Israel Report Table 8: DFP, AdX, and Google Ads Average Prices Over Time |
| DTX | 1978 | N/A | N/A | Public | Israel Report Table 10: Most Google Ads Display Spending Comes from the Largest Advertisers, 2022 |
| DTX | 1986 | N/A | N/A | Public | Israel Report Table 19: Estimates of Publisher Revenue Effects from Losing Access to Google Ads Advertisers |
| DTX | 2043 | N/A | N/A | Highly Confidential | Chevalier Report Appendix Exhibit 3: Monthly Gross Revenue by ADX and Competing Exchanges Based on the Simcoe Report | U.S. Transactions October 2018 - September 2021 |
| DTX | 2066 | N/A | N/A | Highly Confidential | Chevalier Report Figure 10: Worldwide Average Revenue Shares of Competing Exchanges Considered by Prof. Simcoe (Jan. 2019 – Mar. 2023) |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| DTX | 2069 | N/A | N/A | Highly Confidential | Chevalier Report Figure 13: U.S. Monthly Average Revenue Shares by Exchange (Jan. 2016 – Mar. 2023) |
| DTX | 2071 | N/A | N/A | Highly Confidential | Chevalier Report Figure 15: U.S. Comparison of Google Full-Stack Revenue Shares to Competitors Full-Stack Revenue Shares (Jan. 2019 – Mar. 2023) |
| DTX | 2077 | N/A | N/A | Public | Milgrom Report Figure 2: Timeline of Google's Product Evolution |
| DTX | 2077A | N/A | N/A | Public | Milgrom Report Figure 2: Timeline of Google's Product Evolution (With Markups) |
| DTX | 2085 | N/A | N/A | Public | Milgrom Report Figure 15: External data from eMarketer suggests that the adoption of header bidding by publishers was not negatively impacted by introduction of Open Bidding. |
| DTX | 2085A | N/A | N/A | Public | Milgrom Report Figure 15: External data from eMarketer suggests that the adoption of header bidding by publishers was not negatively impacted by introduction of Open Bidding. |
| DTX | 2526 | N/A | N/A | Highly Confidential | Footnote Excerpts from Expert Report of Gabriel Weintraub |
| DTX | 2530 | DM_GOOG_0032255 | DM_GOOG_0032257 | Highly Confidential | Email from J.Gan to D. Mazilo et al re Activated - re: Unified EB Pricing Rules - Alpha |
| DTX | 2532 | N/A | N/A | Highly Confidential | Figure 16: AdX Revenues and AdX Actual Take for FAA Pathways January 25, 2019 - January 24, 2023 |
| DTX | 2533 | N/A | N/A | Highly Confidential | Israel Report Table 1: AdX Spending Patterns for Selected Advertisers, 2019-2022 |
| DTX | 2535 | N/A | N/A | | Curriculum Vitae of Judith A. Chevalier |
| DTX | 2537 | N/A | N/A | | Curriculum Vitae of Mask Israel |
| DTX | 2536 | N/A | N/A | | Curriculum Vitae of Paul Robert Milgrom |
| PTX | 14 | GOOG-DOJ-13010240 | GOOG-DOJ-13010284 | Public | Email (Mar. 17, 2007)<br>From: J.Harinstein<br>To: A.Kinnier; S.Wojcicki<br>CC: N/A<br>Subject: Fwd: FW: DoubleClick Follow-up Materials<br>Attach: N/A |
| PTX | 15 | GOOG-DOJ-01823990 | GOOG-DOJ-01823992 | Public | Email (Mar. 23, 2007)<br>From: D.Drummond<br>To: google_bod@google.com<br>CC: J.Harinstein; M.Sucherman; S.Ullah; D.Harrison<br>Subject: Project Liberty - CONFIDENTIAL<br>Attach: Project Liberty Revisited EMG Deal Review Dated: 5/19/2007 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 22 | GOOG-DOJ-01718725 | GOOG-DOJ-01718726 | Public | Email (May 17, 2008)<br>From: E.Naughton<br>To: tim@google.com; panry@google.com; M.Evans; J.Braddi; kimscott@google.com; S.Sheffer<br>CC: N/A<br>Subject: Fwd: Latest version of presentation for Product GPS<br>Attach: Google Ad Exchange; Product GPS Review Meeting; May 16th, 2008 |
| PTX | 32 | GOOG-DOJ-02133916 | GOOG-DOJ-02133917 | Public | Email (Sep. 03, 2008)<br>From: J.Braddi<br>To: N.Mohan<br>CC: S.Wojcicki<br>Subject: RE:  Display Strategy Status and Next Steps<br>Attach: N/A |
| PTX | 36 | GOOG-AT-MDL-009597305 | GOOG-AT-MDL-009597305 | Public | Email (Jan. 31, 2009)<br>From: N.Mohan<br>To: J.Skakkebaek; J.Bellack; S.Spencer; B.Bender<br>CC: N/A<br>Subject: Fwd: doubleclick API/integration question<br>Attach: N/A |
| PTX | 41 | GOOG-DOJ-02148005 | GOOG-DOJ-02148007 | Public | Email (Mar. 23, 2009)<br>From: N.Mohan<br>To: N.Arora<br>CC: S.Wojcicki; A.Lambert; D.Woodside; H.Castro<br>Subject: Re: sale reductions.<br>Attach: N/A |
| PTX | 44 | GOOG-AT-MDL-009398913 | GOOG-AT-MDL-009398915 | Public | Email (Apr. 21, 2009)<br>From: N.Mohan<br>To: S.Spencer<br>CC: J.Hellig; J.Huber; S.Wojcicki<br>Subject: Re: OpenX Market Launches!<br>Attach: N/A |
| PTX | 46 | GOOG-AT-MDL-012522095 | GOOG-AT-MDL-012522099 | Public | Email (Jun. 25, 2009)<br>From: N.Mohan<br>To: J.Bellack<br>CC: B.Bender; A.Paparo; adsense-doubleclick-pm; J.Hellig; N.Weiss<br>Subject: Re: [adsense-doubleclick-pm] Re: Fwd: PubMatic Transforms Online Publisher Ad Sales with Ad Price Prediction<br>Attach: N/A |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 51 | GOOG-DOJ-02162723 | GOOG-DOJ-02162727 | Public | Email (Apr. 06, 2010)<br>From: jagduggal@google.com<br>To: susan@google.com<br>CC: N/A<br>Subject: OCQ Meeting Notes<br>Attach: N/A |
| PTX | 56 | GOOG-TEX-00101776 | GOOG-TEX-00101821 | Public | Email (Jan. 21, 2011)<br>From: K.Sugiura<br>To: C.LaSala<br>CC: N/A<br>Subject: FYI - Ad mediators and yield management<br>Attach: AdX Competitive Review 8.23.10 v3 FINAL.pptx |
| PTX | 58 | GOOG-TEX-00812799 | GOOG-TEX-00812804 | Public | Email (Oct. 11, 2010)<br>From: N.Mohan<br>To: J.Harinstein<br>CC: N/A<br>Subject: Re: how are we doing building out our YM services capability?<br>Attach: N/A |
| PTX | 59 | GOOG-AT-MDL-009620077 | GOOG-AT-MDL-009620077 | Public | Email (Oct. 18, 2010)<br>From: N.Mohan<br>To: B.Salzman<br>CC: N/A<br>Subject: adx in buy side team<br>Attach: N/A |
| PTX | 60 | GOOG-TEX-00041486 | GOOG-TEX-00041492 | Public | Email (Oct. 18, 2010)<br>From: N.Mohan<br>To: J.Bellack<br>CC: S.Spencer<br>Subject: Re: Yield Management<br>Attach: N/A |
| PTX | 66 | GOOG-DOJ-06573528 | GOOG-DOJ-06573530 | Public | Email (Feb. 18, 2011)<br>From: monetization-pm@google.com<br>To: zgoldberg@google.com<br>CC: B.Bender; J.Miller; J.Bellack; S.Spencer<br>Subject: [Monetization-pm] Re: AdWorkds Cross Exchange Buying Update<br>Attach: N/A |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 85 | GOOG-DOJ-13257712 | GOOG-DOJ-13257734 | Public | Email (Jun. 16, 2011)<br>From: J.Bellack<br>To: L.Cordier<br>CC: N/A<br>Subject: YM plan docs<br>Attach: 10905c Yield Management v04.pptx |
| PTX | 88 | GOOG-DOJ-02139596 | GOOG-DOJ-02139615 | Public | Google Document<br>September 9, 2010: Strategy Sync |
| PTX | 103 | GOOG-DOJ-03870086 | GOOG-DOJ-03870087 | Public | Email (Jul. 26, 2012)<br>From: W.Kim<br>To: B.Bender<br>CC: N/A<br>Subject: Fwd: adding tiers 7,8 inventory to AdX<br>Attach: N/A |
| PTX | 110 | GOOG-DOJ-05247075-0001 | GOOG-DOJ-05247153-0079 | Public | Google Document<br>Display Strategy Working Document |
| PTX | 112 | GOOG-DOJ-10590974 | GOOG-DOJ-10590998 | Public | Google Document<br>Project 17 (AdMeld and PubMatic) |
| PTX | 113 | GOOG-DOJ-13283803 | GOOG-DOJ-13283805 | Public | Google Document<br>Growing AdX |
| PTX | 114 | GOOG-TEX-00076049 | GOOG-TEX-00076050 | Public | Email (Sep. 10, 2012)<br>From: M.Theermann<br>To: S.Spencer; A.Bhandari<br>CC: C.LaSala; D.Kang<br>Subject: AdX Mobile Stand Alone<br>Attach: N/A |
| PTX | 116 | GOOG-TEX-00034461 | GOOG-TEX-00034463 | Public | Email (Sep. 12, 2012)<br>From: C.LaSala<br>To: M.Theermann<br>CC: N/A<br>Subject: Fwd: AdX Mobile Stand Alone<br>Attach: N/A |
| PTX | 118 | GOOG-AT-MDL-012478322 | GOOG-AT-MDL-012478324 | Public | Email (Oct. 31, 2012)<br>From: C.LaSala<br>To: M.Theermann<br>CC: M.DelRe<br>Subject: Re: urgent input for bonita meeting today<br>Attach: N/A |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 124 | GOOG-DOJ-15600216 | GOOG-DOJ-15600218 | Public | Email (Jan. 30, 2013)<br>From: S.Spencer<br>To: K.Zandbergen<br>CC: D.Bradstock<br>Subject: Re: TMG, AdX, AFC and…..Rubicon<br>Attach: N/A |
| PTX | 128 | GOOG-TEX-00149044 | GOOG-TEX-00149048 | Public | Email (Mar. 22, 2013)<br>From: S.Spencer<br>To: M.Pal<br>CC: E.Manor; D.Bradstock; R.Spivak; A.Pappu<br>Subject: Re: AdX TOS effectively prohibits publisher from using an adserver<br>Attach: N/A |
| PTX | 132 | GOOG-DOJ-13295787 | GOOG-DOJ-13295789 | Public | Google Document<br>AdWods cross-exchange bidding |
| PTX | 141 | GOOG-DOJ-03606441 | GOOG-DOJ-03606451 | Public | Google Document<br>Admeld Product and Client Migration - Comms Doc |
| PTX | 144 | GOOG-DOJ-04407434 | GOOG-DOJ-04407444 | Public | Google Document<br>Buy-Side - Publisher Display Summit Pre-Work Document |
| PTX | 159 | GOOG-DOJ-03610002 | GOOG-DOJ-03610004 | Public | Google Document<br>AdX Comms: Server Side Interface for 3rd party ad server dynamics allocations |
| PTX | 174 | GOOG-DOJ-06831630 | GOOG-DOJ-06831679 | Public | Google Presentation<br>Big Rocks: DFP / AdX / AdMob |
| PTX | 183 | GOOG-DOJ-04992716 | GOOG-DOJ-04992719 | Public | Email (Jun. 12, 2014)<br>From: S.Silver<br>To: E.Lipkovitz<br>CC: O.Zamir; S.Ranaswamy<br>Subject: Re: slidedeck on how DBM vs GDN vs AWBID is being pitched internally<br>Attach: N/A |
| PTX | 188 | GOOG-AT-MDL-003839960 | GOOG-AT-MDL-003840032 | Public | Google Presentation<br>Ad Platforms Pricing Review |
| PTX | 195 | GOOG-DOJ-15199343 | GOOG-DOJ-15199345 | Public | Email (Jul. 31, 2014)<br>From: C.Harris<br>To: E.Lipkovitz<br>CC: N/A<br>Subject: Fwd: Adding more buyers to the exchange<br>Attach: N/A |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 198 | GOOG-DOJ-15627703 | GOOG-DOJ-15627705 | Public | Email (Sep. 8, 2014)<br>From: J.Land<br>To: S.Spencer<br>CC: D.Bradstock<br>Subject: Re:<br>Attach: N/A |
| PTX | 199 | GOOG-DOJ-07227229 | GOOG-DOJ-07227249 | Public | Google Presentation<br>AWBid Update for DMPM |
| PTX | 208 | GOOG-DOJ-12768541 | GOOG-DOJ-12768569 | Public | Google Presentation<br>AdWords Cross-Exchange Buying (AWBid) |
| PTX | 209 | GOOG-DOJ-06592338 | GOOG-DOJ-06592340 | Public | Email (Dec. 4, 2014)<br>From: M.Loubser<br>To: S.Silver; N.Mohan; E.Lipkovitz<br>CC: A.Pappu; B.Rabii; J.Bellack; S.Spencer; W.Kim; J.Land; J.Flannery O'Connor; M.Lin; J.Giles; M.Pai<br>Subject: AdX Dynamic Revenue Share - requesting VP Launch Approval by email<br>Attach: N/A |
| PTX | 234 | GOOG-TEX-00116236 | GOOG-TEX-00116241 | Public | Email (Jun. 21, 2015)<br>From: D.Bradstock<br>To: J.Bellack; B.Rowley; J.Sehrt; C.Berliat; A.Shellhammer<br>CC: A.Grabinsky; M.Sarlo Dauwalter; C.LaSala; D.Miller; D.Goodman; D.Gogate; J.Grateau; S.Spencer; A.Pappu; M.Loubser<br>Subject: Re: Technorati Releases Tech To Manage Multiple Header Bidding Partners<br>Attach: N/A |
| PTX | 238 | GOOG-DOJ-12710607 | GOOG-DOJ-12710615 | Public | Email (Aug. 4, 2015)<br>From: J.Bellack<br>To: A.Grabinsky<br>CC: N.Korula; D.Bradstock; J.Giles; B.Mirrokni; M.Blais; M.Sarlo Dauwalter; Y.Xiong; A.Pappu; N.Thron; drx-eng-mgrs@google.com; drx-insights@google.com; drx-quality@google.com; drx-indirect@google.com; drx-eng-leads@google.com; B.Rowley; D.Goodman; J.Grateau; M.Loubser; C.LaSala; R.Freyman; R.Ruju; C.Delattre<br>Subject: Re: [xfp-optimization-trch] Re: Fwd: The Rise of 'Header Bidding' And The End Of The Publisher Waterfall \| AdExchanger<br>Attach: N/A |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 239 | GOOG-TEX-00102812 | GOOG-TEX-00102823 | Public | Email (Aug. 5, 2015)<br>From: A.Grabinsky<br>To: T.Schreiber<br>CC: M.Sarlo Dauwalter; C.LaSala; R.Ruju; C.Delattre; A.Rimmen; B.Rowley; P.Peyronnet; emea-gpsi-leads@google.com<br>Subject: Re: [xfp-optimization-trch] Re: Fwd: The Rise of 'Header Bidding' And The End Of The Publisher Waterfall \| AdExchanger<br>Attach: N/A |
| PTX | 254 | GOOG-TEX-00089237 | GOOG-TEX-00089240 | Public | Email (Oct. 13, 2015)<br>From: C.LaSala<br>To: C.DiNatali<br>CC: B.Rowley; L.Lehman<br>Subject: Re: The REAL Header Bidding Threat...<br>Attach: N/A |
| PTX | 264 | GOOG-DOJ-04329872 | GOOG-DOJ-04329873 | Public | Email (Nov. 10, 2015)<br>From: E.Lipkovitz<br>To: W.Kim; T.Maurer; J.Land; N.Jayaram; A.Amini; D.Goodman; J.Bellack; B.Rabii; E.Goh; J.Shanmugasundaram; P.Shodjai<br>CC: S.Silver; N.Mohan<br>Subject: AWBid discussion today<br>Attach: N/A |
| PTX | 275 | GOOG-TEX-00089490 | GOOG-TEX-00089496 | Public | Google Document<br>Yield management overview, Jan 2016 |
| PTX | 278 | GOOG-DOJ-11765613 | GOOG-DOJ-11765619 | Public | Google Document<br>2016 Outlook |
| PTX | 284 | GOOG-DOJ-13364290 | GOOG-DOJ-13364292 | Public | Email (Jan. 8, 2016)<br>From: W.Kim<br>To: S.Spencer<br>CC: J.Bellack; muret-staff@google.com; S.Silver; E.Lipkovitz<br>Subject: re: article - trial by fire, how 6 header bidders perform<br>Attach: N/A |
| PTX | 285 | GOOG-TEX-00085406 | GOOG-TEX-00085409 | Public | Email (Jan. 8, 2016)<br>From: D.Bradstock<br>To: W.Kim<br>CC: S.Spencer; J.Bellack; muret-staff@google.com; S.Silver; E.Lipkovitz<br>Subject: Re: article - trial by fire, how 6 header bidders perform<br>Attach: N/A |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 290 | GOOG-DOJ-14516983 | GOOG-DOJ-14516984 | Public | Email (Jan. 12, 2016)<br>From: J.Grateau<br>To: E.Lipkovitz<br>CC: N/A<br>Subject: Re: GDN/ Awbid<br>Attach: N/A |
| PTX | 298 | GOOG-AT-MDL-003367653 | GOOG-AT-MDL-003367656 | Public | Email (Jan. 28, 2016)<br>From: N.Hsu<br>To: C.Goulding; J.Picardo; S.Bhardwaj<br>CC: S.Sheffer<br>Subject: Re: Materials for AWBid & Header Bidding Update<br>Attach: N/A |
| PTX | 308 | GOOG-DOJ-05221243 | GOOG-DOJ-05221246 | Highly Confidential | Email (Feb. 25, 2016)<br>From: Michelle Sarlo Dauwalter<br>To: Bonita Stewart<br>Subject: re: Seeking approval for 90/10 Private Auction rev-share for Vox Media |
| PTX | 317 | GOOG-AT-MDL-012500548 | GOOG-AT-MDL-012500551 | Public | Email (Mar. 14, 2016)<br>From: Jasper Seldin<br>To: Pooja Kapoor<br>Cc: Chris LaSala et al.<br>Subject: re: Notse from Today's OPA Sync |
| PTX | 324 | GOOG-DOJ-15140608 | GOOG-DOJ-15140609 | Public | Impact of GDN not participating in AdX Auctions |
| PTX | 326 | GOOG-DOJ-09238836 | GOOG-DOJ-09238915 | Public | Notes / DRX Strategy & PRD Review (go/drx-spr-notes) |
| PTX | 330 | GOOG-DOJ-32016770 | GOOG-DOJ-32016771 | Public | Email (Apr. 7, 2016)<br>From: Brad Bender<br>To: Woojin Kim<br>Cc: Eisar Lipkovitz et al.<br>Subject: re: PRIVILEGED: following up on AWBid plans |
| PTX | 333 | GOOG-DOJ-27766486 | GOOG-DOJ-27766492 | Public | Email (Apr. 15, 2016)<br>From: Dan Taylor<br>To: Jason Spero<br>Cc: Chris LaSala<br>Subject: fw: PRIVILEGED: AWBid review next week |
| PTX | 363 | GOOG-TEX-00109627 | GOOG-TEX-00109644 | Public | Google Slide Deck, Header Bidding and FAN (ACM (Sept 2nd, 2016)) |
| PTX | 367 | GOOG-DOJ-10634461 | GOOG-DOJ-10634472 | Public | Email (Sep. 6, 2016)<br>From: J. Bellack<br>To: P. Muret<br>Subject: Re: Header bidding wrapper |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 373 | GOOG-TEX-00083092 | GOOG-TEX-00083092 | Public | Email (Sep. 28, 2016)<br>From: Jim Giles<br>To: A. Pappu<br>Subject: Chat Message re: Buy-Side perspective on Header Bidding |
| PTX | 401 | GOOG-AT-MDL-007387750 | GOOG-AT-MDL-007387798 | Public | Google slide deck, Jedi++ Header Bidding response options (October 27, 2016) |
| PTX | 402 | GOOG-TEX-00104467 | GOOG-TEX-00104474 | Public | Email (Oct. 28, 2016)<br>From: Michael Hopkins<br>To: Chris LaSala; Eisar Lipkovitz<br>Cc: Payam Shodjai et al.<br>Subject: Re: DVAA Sellside Review: Jedi++ Strategy |
| PTX | 403 | GOOG-TEX-00104511 | GOOG-TEX-00104520 | Public | Email (Oct. 29, 2016)<br>From: Jonathan Bellack<br>To: Eisar Lipkovitz<br>Cc: Kurt Spoerer et al.<br>Subject: Re: DVAA Sellside Review: Jedi++ Strategy |
| PTX | 417 | GOOG-DOJ-02852757 | GOOG-DOJ-02852759 | Public | Email (Nov. 10, 2016)<br>From: Jonathan Bellack<br>To: Eisar Lipkovitz<br>Cc: Brad Bender et al.<br>Subject: Re: Pre-read for Buy and Sell-side margin Discussion Tomorrow? |
| PTX | 421 | GOOG-TEX-00094226 | GOOG-TEX-00094228 | Public | Email (Nov. 11, 2016)<br>From: Michael Hopkins<br>To: Aparna Pappu et al.<br>Subject: Re: Sellside Review for 11/10 |
| PTX | 423 | GOOG-DOJ-04615040 | GOOG-DOJ-04615046 | Public | Email (Nov. 14, 2016)<br>From: Nitish Korula<br>To: Nirmal Jayaram; Max Loubser; David Goodman<br>Cc: Eisar Lipkovitz et al.<br>Subject: Re: Revenue and Margin |
| PTX | 426 | GOOG-DOJ-05314741 | GOOG-DOJ-05314747 | Public | Email (Nov. 22, 2016)<br>From: Jerome Grateau<br>To: Aparna Pappu; Jonathan Bellack; Tobias Maurer<br>Cc: Gargi Sur et al.<br>Subject: Re: Rubicon |
| PTX | 429 | GOOG-TEX-00083757 | GOOG-TEX-00083758 | Public | Google document: Proposal - Jedi No Last Look |
| PTX | 432 | GOOG-DOJ-15207227 | GOOG-DOJ-15207229 | Public | Email (Dec. 8, 2016)<br>From: launch@google.com<br>To: eisar@google.com<br>cc: launchlog@google.com<br>Subject: [Launch 177847] Reduce AdX Dynamic Revshare Holdback to 5% |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 433 | GOOG-TEX-00035601 | GOOG-TEX-00035602 | Public | Email (Dec. 9,2016)<br>From: C LaSala<br>To: J Spero, M Lawson<br>cc: K Heinz<br>Subject: GDL Thoughts for Sell-Side Marketing Support |
| PTX | 438 | GOOG-TEX-00000478 | GOOG-TEX-00000482 | Public | Email (Dec. 15,2016)<br>From: J. Grateau<br>To: J. Bellack, G. Sur, B. Piermont, etc...<br>Subject: re : Need financial target for EB in 2017 |
| PTX | 443 | GOOG-DOJ-03236008 | GOOG-DOJ-03236009 | Public | Email (Jan. 4, 2017)<br>From: E Lipkovitz<br>To: J. Bellack<br>cc: A Pappu, V. Rao, muret-senior-staff<br>subject: re: AppNexus founder latest op-ed on ad tech |
| PTX | 444 | GOOG-TEX-00000646 | GOOG-TEX-00000654 | Public | Email (Jan. 4, 2017)<br>From: C. LaSala<br>To: G. Sur<br>cc: M Loubser, C. Hall, J. Bellack, B. Piermont, G. Zerbib, etc...<br>subject: re: Need financial target for EB in 2017 |
| PTX | 445 | GOOG-DOJ-11771801 | GOOG-DOJ-11771821 | Public | Google presentation: High Value CPM Tags |
| PTX | 452 | GOOG-TEX-00104789 | GOOG-TEX-00104809 | Public | Google presentation: Winning against HB, Draft for Discussion |
| PTX | 453 | GOOG-DOJ-05226188 | GOOG-DOJ-05226193 | Public | Email (Jan. 25, 2017)<br>From: J. Bellack<br>To: P. Wiser, T. Young, M. Smith, L. Cordier, B. Stewart<br>Subject: Re: Google/Hearst: written response to your concerns<br>Attach: _confidential_Google response to Michael Smith email 2017-01-24.pdf |
| PTX | 460 | GOOG-DOJ-14158930 | GOOG-DOJ-14158933 | Public | Email (Jan. 31, 2017)<br>From: N. Korula<br>To: M. Loubser<br>Subject: Fwd: Revenue and margin |
| PTX | 468 | GOOG-DOJ-15020550 | GOOG-DOJ-15020554 | Public | Email (Feb. 14, 2017)<br>From: N. Akiyama<br>To: S. Kozawa<br>cc: S. Henrici, A. Verma, B. Clark, B. Rowley, C. Nakashima, et al.<br>Subject: Re: Exchange Bidding Japan Meeting Notes Als |
| PTX | 469 | GOOG-DOJ-04425512 | GOOG-DOJ-04425514 | Public | Email (Feb. 14, 2017)<br>From: J. Grateau<br>To: C. LaSala<br>cc: N. Hsu, J. Bellack, A. Donov, A. Pappu, B. Rowley, et al.<br>Subject: Re: [FYI] Key Questions for Pricing Discussion |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 470 | GOOG-TEX-00080291 | GOOG-TEX-00080294 | Public | Email (Feb. 14, 2017)<br>From: L. Toth<br>To: CR-NetwroksWest<br>cc: A. Pappu, J. Giles, J. Whitson, et al.<br>Subject: Re: [CR] Yahoo - Header Bidding Discussion |
| PTX | 478 | GOOG-DOJ-11736427 | GOOG-DOJ-11736494 | Public | Google Slide Deck - Header and Exchange Bidding Update - Mar 1, 2017 |
| PTX | 485 | GOOG-DOJ-28420330 | GOOG-DOJ-28420340 | Public | Google Document: Document re Google Demand Sources |
| PTX | 499 | GOOG-DOJ-11772703 | GOOG-DOJ-11772703 | Public | Google spreadsheet - AdX OA revshare cut model |
| PTX | 502 | GOOG-TEX-00094890 | GOOG-TEX-00094892 | Public | Email (Mar. 31, 2017)<br>From: A. Shellhammer<br>To: S. Blackburn<br>cc: J. Bellack, S. Cox, M. Loubser<br>Subject: Re: EBDA update for print |
| PTX | 507 | GOOG-DOJ-15277215 | GOOG-DOJ-15277233 | Public | Google Slide Deck - Exchange Bidding Update (Audience: gTech Buy-Side Support) |
| PTX | 518 | GOOG-DOJ-13557023 | GOOG-DOJ-13557023 | Public | Google spreadsheet - Poirot stats |
| PTX | 520 | GOOG-DOJ-06727388 | GOOG-DOJ-06727394 | Public | Google document - Buy side perspective on Header Bidding (HB) |
| PTX | 528 | GOOG-TEX-00966448 | GOOG-TEX-00966449 | Public | Google document- Proposal: Jedi No Last Look |
| PTX | 534 | GOOG-TEX-00453305 | GOOG-TEX-00453310 | Public | Email (Jul. 21, 2017)<br>From: J. Giles<br>To: E. Lipkovitz, M. Lin<br>cc: V. Rao, M. Davy, J. Hunter, Y. Chou, B. Halpin, et al.<br>Subject: Re: Display RevForce |
| PTX | 536 | GOOG-DOJ-05270358 | GOOG-DOJ-05270400 | Public | Google Slide Deck - Jedi++ Header Bidding response options, Follow up |
| PTX | 542 | GOOG-DOJ-14162335 | GOOG-DOJ-14162338 | Public | Email (Aug. 11, 2017)<br>From: J. Giles<br>To: N. Korula, R. Ren<br>cc: M. Pal, V. Mirrokni, M. Hopkins, M. Lin, et al.<br>Subject: Re: GOOGLE INTERNAL Copy of Q1 Programmatic OKR: margin manipulation investigation - invitation to comment |
| PTX | 545 | GOOG-DOJ-07825115 | GOOG-DOJ-07825117 | Public | Email (Aug. 21, 2017)<br>From: N. Jayaram<br>To: E. Lipkovitz<br>cc: D. Bhatnagar, V. Thomas, O. Zee, E. Schoenfield, D. Maymudes, et al.<br>Subject: Re: Poirot to launch 6/19 |
| PTX | 549 | GOOG-DOJ-06877073 | GOOG-DOJ-06877151 | Public | Google Slide Deck - PBSx Discount Guidance |
| PTX | 551 | GOOG-DOJ-04830048 | GOOG-DOJ-04830049 | Public | Email (Sep. 5, 2017)<br>From: D. Harrison<br>To: M. Dauwalter<br>Subject: Re: Thanks - and were asking the wrong question |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 553 | GOOG-DOJ-05272070 | GOOG-DOJ-05272076 | Public | Email (Sep. 13, 2017)<br>From: E. Lipkovitz<br>To: A. Pappu<br>cc: J. Giles, J. Bellack, B. Rabii, A. Amini, B. Bender, J. Bigler, et al.<br>Subject: Re: Offering 1st price to publishers? |
| PTX | 555 | GOOG-AT-MDL-001937115 | GOOG-AT-MDL-001937120 | Public | Email (Sep. 29, 2017)<br>From: E. Brettler<br>To: S. Feitshans<br>cc: G. Kronstadt, A. Donov, J. Mok, R. Zember, et al.<br>Subject: Re: Project Yavin (Formally Demand Project) |
| PTX | 562 | GOOG-TEX-00106259 | GOOG-TEX-00106262 | Public | Email (Nov. 4, 2017)<br>From: J. Giles<br>To: E. Lipkovitz<br>cc: J. Bellack, R. Shodjai, C. LaSala. S. Cox, S. Blackburn, at al.<br>Subject: Re: Rubicon Margins |
| PTX | 572 | GOOG-AT-MDL-012509436 | GOOG-AT-MDL-012509438 | Public | Email (Dec. 20, 2017)<br>From: C. LaSala<br>To: J. Giles<br>cc: T. Schreiber, M. Lin, N. Korula, A. Pappu, M. Loubser, I. Sirota, et al.<br>Subject: Re: AdX bidding stratefy to win high value imps |
| PTX | 578 | GOOG-DOJ-12760399 | GOOG-DOJ-12760408 | Public | Google document |
| PTX | 579 | GOOG-DOJ-03238507 | GOOG-DOJ-03238525 | Public | Google slide deck - media Review, GDN/DBM Customer Segmentation + Marketing Refresh |
| PTX | 580 | FBDOJ003260795 | FBDOJ003260822 | Public | Email (Feb. 5, 2018)<br>From: B. Boland<br>To: D. Rose, S. Ryan<br>cc: H. Crum, Y. Arnstein, D. Jakubowski, A. Bowles<br>Subject: Audience Network Strategy<br>Attach: Audience Network Strategy Pre-Read_ Advertiser Value.pdf; Audience Netowrk Strategy_Scale.pdf |
| PTX | 581 | FBDOJGOOG_00028977 | FBDOJGOOG_00028993 | Confidential | Email (Feb. 28, 2018)<br>From: P. Choski<br>To: B. Boland, D. Jakubowski,H. Crum<br>Subject: FW: AppNExus thoughts<br>attach: Project Gennaker 2_28_18.pdf |
| PTX | 587 | GOOG-DOJ-05276794 | GOOG-DOJ-05276796 | Public | Email (Mar. 16, 2018)<br>From: P. Shodjai<br>To: B. Bender<br>Subject: Re: Header Bidding Observatory / Edition #3 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 588 | GOOG-DOJ-09429821 | GOOG-DOJ-09429824 | Public | Email (Mar. 16, 2018)<br>From: N. Jayaram<br>To: T. Maurer<br>cc: P. Shodjai<br>Subject: Re: Header Bidding Observatory / Edition #3 |
| PTX | 590 | GOOG-TEX-00090751 | GOOG-TEX-00090752 | Public | Email (Mar. 23, 2018)<br>From: C. LaSala<br>To: J. Bellack, A. Pappu<br>Bcc: K. Weisberg<br>Subject: EB/NB Pricing Resolution |
| PTX | 604 | GOOG-DOJ-03070314 | GOOG-DOJ-03070320 | Public | Google Slide Deck - Evolution of DFP Video |
| PTX | 605 | GOOG-DOJ-05277697 | GOOG-DOJ-05277703 | Public | Email (May. 10, 2018)<br>From: J. Bellack<br>To: A. Pappu<br>cc: N. Jayaram, C. Kirjner, A. Bangla, A. Amini, et al.<br>Subject: Re: Margin Changes |
| PTX | 609 | GOOG-DOJ-13473146 | GOOG-DOJ-13473147 | Public | Email (Mar. 31, 2018)<br>From: M. Pal<br>To: N. Korula<br>cc: R. Srinivasan, S. Cox, G. Levitte, J. Giles, M. Loubser, M. Lin<br>Subject: Re: Floors |
| PTX | 611 | GOOG-TEX-00124787 | GOOG-TEX-00124807 | Public | Google Slide Deck - DRX Unified Yield Management Strategy Review |
| PTX | 612 | GOOG-DOJ-11781035 | GOOG-DOJ-11781035 | Public | Message<br>from: Aparna Pappu<br>to: Chris LaSala et al.<br>Subject: ATTY CLINET PRIV… - tied back to the comment about revisi… |
| PTX | 613 | GOOG-DOJ-11781099 | GOOG-DOJ-11781103 | Public | Email (Jun. 19, 2018)<br>From: G. Kronstadt<br>To: C. LaSala<br>cc: C. Beagley, A. Donov, D. Goodman, B. Rowley<br>Subject: Re: EB |
| PTX | 618 | GOOG-DOJ-32034896 | GOOG-DOJ-32034898 | Public | Email (Jun. 20, 2018)<br>From: A. Pappu<br>To: N. Wolf<br>cc: J. Bellack, J. Giles, S. Hsiao, T. Taylor, et al.<br>Subject: Re: Your Ad Tech Tax Is Amazon's Opportunity |
| PTX | 624 | GOOG-DOJ-27767168 | GOOG-DOJ-27767171 | Public | Email (Jun. 27, 2018)<br>From: C. LaSala<br>To: C. Kirjner<br>Subject: Re: PRIVILEGED AND CONFIDENTIAL |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 625 | GOOG-DOJ-07829410 | GOOG-DOJ-07829411 | Public | Message<br>from: J. Bellack<br>to: B. Bender<br>Subject: ATTY CLINET PRIVI… - is there any way that defensive biddi.. |
| PTX | 631 | GOOG-DOJ-07829417 | GOOG-DOJ-07829423 | Public | Email (Jul. 12, 2018)<br>From: M. Hopkins<br>To: L. Caldarone, N. Wolf, M. Pelliccia, et al.<br>Subject: Re: Sellside Review for Tomorrow |
| PTX | 639 | GOOG-DOJ-11781965 | GOOG-DOJ-11781965 | Public | Message<br>from: Jim Giles<br>to: Chris LaSala<br>Subject: SellSide Guiding… - Just how much pressure we are under?... |
| PTX | 657 | GOOG-DOJ-04442323 | GOOG-DOJ-04442372 | Public | Google Slide Deck - Sellside Monetization and Search Distribution QBR Q1 2018 |
| PTX | 686 | GOOG-DOJ-05285023 | GOOG-DOJ-05285232 | Public | Google Slide Deck - Buyside Deep Dive |
| PTX | 695 | GOOG-DOJ-AT-00588455 | GOOG-DOJ-AT-00588456 | Public | Email (Jan. 3, 2019)<br>From: N. Korula<br>To: R. Srinivasan<br>Subject: Fwd: first price bidding impact |
| PTX | 697 | GOOG-DOJ-13221355 | GOOG-DOJ-13221363 | Public | Google document - Dynamic Revenue Sharing (DRS) V2 Proposal |
| PTX | 698 | GOOG-DOJ-13604021 | GOOG-DOJ-13604023 | Public | Email (Jan. 4, 2019)<br>From: S. Temes<br>To: R. Srinivasan<br>cc: M. Guo, H. Garon, T. Maurer, A. Shellhammer, et al.<br>Subject: Re: 1P Auction Comms - Weekly |
| PTX | 699 | GOOG-DOJ-AT-01680260 | GOOG-DOJ-AT-01680265 | Public | Email (Jan. 4, 2019)<br>From: N. Korula<br>To: D. Taylor, R. Srinivasan<br>cc: S. Temes, T. Maurer, N. Danziger, et al.<br>Subject: Re: First-Price reviews with Suresh and Prabhakar |
| PTX | 705 | GOOG-DOJ-AT-02640072 | GOOG-DOJ-AT-02640105 | Public | Google Slide Deck - Changes to Ad Manager auction |
| PTX | 712 | GOOG-DOJ-28501644 | GOOG-DOJ-28501652 | Public | Google document - Sell-Side Pricing Strategy Review *Final Draft* |
| PTX | 715 | GOOG-DOJ-AT-01019429 | GOOG-DOJ-AT-01019429-009 | Public | Email (Jan. 16, 2019)<br>From: T. Maurer<br>To: C. LaSala<br>cc: R. Srinivasan, D. Goodman, M. Pal, J. Giles, A. Amini, et al.<br>Subject: Re: Pollout plan for 1p |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 719 | GOOG-DOJ-AT-01019463 | GOOG-DOJ-AT-01019468 | Public | Email (Jan. 29, 2019)<br>From: C. LaSala<br>To: N. Wolf<br>Subject: Re: OpenX lays off 100, more pressure on sellside take rates |
| PTX | 734 | GOOG-DOJ-12857594 | GOOG-DOJ-12857598 | Public | Email (Mar. 1, 2019)<br>From: A. Amini<br>To: S. Temes<br>cc: T. Maurer, R. Khan, P. Shodjai, D. Bharnagar, et al.<br>Subject: Re: TTD and Poirot |
| PTX | 737 | GOOG-DOJ-AT-00568160 | GOOG-DOJ-AT-00568160 | Public | Email (Mar. 4, 2019)<br>From: A. Amini<br>To: N. Jayaram<br>Subject: Fwd: Future of out margin on buyside and sellside |
| PTX | 748 | GOOG-AT-MDL-008064626 | GOOG-AT-MDL-008064628 | Public | Email (Apr. 12, 2019)<br>From: F. Angelini<br>To: R. Barber<br>cc: N. Yoo, J. Miller, C. Maddalena<br>Subject: Re: Unified Pricing Impact to HB setups |
| PTX | 751 | GOOG-DOJ-11692120 | GOOG-DOJ-11692124 | Public | Google document - Notes: Unified 1st Price Auction Event (NYC) |
| PTX | 754 | GOOG-DOJ-AT-02304321 | GOOG-DOJ-AT-02304322 | Public | Email (Apr. 23, 2019)<br>From: D. Beregin<br>To: L. Daly<br>cc: M. Vedaprakash, J. Washing, et al.<br>Subject: [INTERNAL] 2 Things: AdX - DFP |
| PTX | 758 | KVL00000945 | KVL00000947 | Public | Email (Apr. 25, 2019)<br>From: J. Avery<br>To: S. Sluis<br>Subject: Re: Questions about your tweet :) |
| PTX | 759 | GOOG-DOJ-15128751 | GOOG-DOJ-15128753 | Public | Google Document - Document re Ad Network, Ad Exchange |
| PTX | 762 | GOOG-DOJ-02857290 | GOOG-DOJ-02857291 | Public | Email (May. 11, 2019)<br>From: A. Amini<br>To: S. Nandy<br>cc: B. bender<br>Subject: Re: First-price & Removing pricing knobs |
| PTX | 763 | GOOG-DOJ-10664165 | GOOG-DOJ-10664166 | Public | Email (May. 11, 2019)<br>From: A. Amini<br>To: P. Shodjai<br>Subject: Re: 1st Price Changes |
| PTX | 764 | GOOG-DOJ-03637251 | GOOG-DOJ-03637264 | Public | Google document - Sell Side BFM Deck |
| PTX | 767 | GOOG-DOJ-04597764 | GOOG-DOJ-04597832 | Public | Google presentation - Business Forecast Meeting |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 768 | GOOG-AT-MDL-004151779 | GOOG-AT-MDL-004151792 | Public | Email (May. 16, 2019)<br>From: R. Srinivasan<br>To: A. Juda<br>Subject: Re: Time for a quick chat?<br>Attach: Rahul Srinivasan - 2019 Q1 - Feedback - Perf (1). pdf |
| PTX | 784 | GOOG-DOJ-12948968 | GOOG-DOJ-12948969 | Public | Email (Jun. 10, 2019)<br>From: R. Srinivasan<br>To: P. Shodjai, U. Okereke<br>Subject: Fwd: 1st Price Changes |
| PTX | 786 | GOOG-DOJ-06881716 | GOOG-DOJ-06881720 | Public | Google document - Integrating All Demand DRX Strat Paper |
| PTX | 791 | GOOG-DOJ-13615208 | GOOG-DOJ-13615243 | Public | Google Slide Deck - Awbid Nov 2019 |
| PTX | 792 | GOOG-DOJ-03242646 | GOOG-DOJ-03242702 | Public | Google Slide Deck - Programmatic Overview |
| PTX | 794 | GOOG-DOJ-02857734 | GOOG-DOJ-02857805 | Public | Google Slide Deck - Programmatic Strategy Review |
| PTX | 797 | GOOG-DOJ-AT-00060165 | GOOG-DOJ-AT-00060169 | Public | Google document - Strategic planning sessions preparation |
| PTX | 815 | GOOG-DOJ-AT-01130391 | GOOG-DOJ-AT-01130391 | Public | Google - Correspondence to Sissie and Sagnik |
| PTX | 816 | GOOG-DOJ-AT-00597161 | GOOG-DOJ-AT-00597162 | Public | Message<br>from: Nitish Korula<br>to: David Christian |
| PTX | 819 | GOOG-DOJ-09713317 | GOOG-DOJ-09713323 | Public | Email (Aug. 13, 2019)<br>From: R. Srinivasan<br>To: B. Bender, S. Hsiao, S. Nandy, J. Bigler, et al.<br>cc: N. Korula, N. Jayaram, R. Ren, V. Kahlon, et al.<br>Subject: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 |
| PTX | 832 | GOOG-DOJ-AT-01130405 | GOOG-DOJ-AT-01130450 | Public | Google Slide Deck - Bidding Strategies & Auction Mechanisms |
| PTX | 835 | GOOG-DOJ-10924864 | GOOG-DOJ-10924881 | Public | Google Slide Deck - 2018 AWBid Review, AWBid / Gtrade teams |
| PTX | 847 | GOOG-DOJ-04601261 | GOOG-DOJ-04601261 | Public | Google document - Display Ads Landscape (go/displayadslandscape) |
| PTX | 850 | GOOG-DOJ-10494663 | GOOG-DOJ-10494664 | Public | Google document - Five Rules of Thumb |
| PTX | 851 | GOOG-AT-MDL-018279549 | GOOG-AT-MDL-018279549 | Public | Message<br>from: Aparna Pappu<br>to: bahman@google.com, sagnik@google.com<br>subject: AAAACIPEHao-4P--NjxXoek<br>- containing comments to document |
| PTX | 857 | GOOG-DOJ-AT-00573492 | GOOG-DOJ-AT-00573496 | Public | Google Document (Sept. 25, 2019)<br>AdX/AdMob first price bidder - for perf |
| PTX | 858 | GOOG-DOJ-04736246 | GOOG-DOJ-04736248 | Public | Google Document (May 9, 2018)<br>Demand elasticity on AdX web publishers |
| PTX | 860 | GOOG-DOJ-12059682 | GOOG-DOJ-12059687 | Public | Google Document (August 2018)<br>Poirot v2.0 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 864 | GOOG-AT-MDL-007344222 | GOOG-AT-MDL-007344225 | Public | Email (Oct. 3, 2019)<br>From: C. LaSala<br>To: J. Spero<br>Subject: Fwd: "Source" advertising consortium |
| PTX | 882 | GOOG-DOJ-AT-00045716 | GOOG-DOJ-AT-00045731 | Public | Google Document (April 26, 2019)<br>Briefing: News Corp Unified Pricing Floors Discussion |
| PTX | 884 | GOOG-AT-MDL-008991249 | GOOG-AT-MDL-008991251 | Public | Email (Oct. 23, 2019)<br>From: R. Srinivasan<br>To: C. Jenkins, U. Okereke<br>CC: G. Bogumil, J. Miller, et al.<br>Subject: Re: Use Case for UPR ladder? |
| PTX | 897 | GOOG-DOJ-10422489 | GOOG-DOJ-10422489 | Public | Email (Dec. 4, 2019)<br>From: A. Amini<br>To: D. Dukellis<br>CC: S. Cox, N. Jayaram<br>Subject: Re: TTD |
| PTX | 904 | GOOG-DOJ-AT-01592535 | GOOG-DOJ-AT-01592577 | Public | Google Slide Deck<br>Welcome to the Sell-Side world! |
| PTX | 911 | GOOG-AT-MDL-B-003992532 | GOOG-AT-MDL-B-003992539 | Public | Message (Jan 14, 2020)<br>From: N. Korula<br>To: N. Korula. D. Ravichandran, et al.<br>Subject: AAAAvCWA2Fk-MBI-FLAT:2020-01-13T21:10:36.293839 |
| PTX | 925 | GOOG-DOJ-27768441 | GOOG-DOJ-27768442 | Public | Email (Feb. 4, 2020)<br>From: C. LaSala<br>To: J. Spero<br>CC: D. Taylor<br>Subject: Re: Ads Working Group - US Competition Investigations (PRIVILEGED AND CONFIDENTIAL) |
| PTX | 927 | GOOG-DOJ-AT-00046256 | GOOG-DOJ-AT-00046257 | Public | Email (Feb. 6, 2020)<br>From: C. LaSala<br>To: B. Stewart, S. Sheffer, et al.<br>CC: G. Minguzzi, M. Kudej, et al.<br>Subject: Fwd: 5/2 WSJ article on DOJ investigation |
| PTX | 929 | GOOG-DOJ-AT-00575797 | GOOG-DOJ-AT-00575798 | Public | Email (Feb. 7, 2020)<br>From: C. Verhoofstad<br>To: E. Maani, N. Jayaram<br>CC: Y. Guo, E. Ewing, C. Burch<br>Subject: Exposing final bid into ADH/DT after removal of exchange adjustment |
| PTX | 933 | GOOG-DOJ-10310183 | GOOG-DOJ-10310183 | Public | Message (Feb. 11, 2020)<br>From: N. Korula<br>To: G. Donaker, D. Bhatnagar |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 939 | GOOG-AT-MDL-004326981 | GOOG-AT-MDL-004327016 | Public | Google Slide Deck (Aug. 2018)<br>DVAA P&L 101 |
| PTX | 945 | GOOG-DOJ-13233139 | GOOG-DOJ-13233144 | Public | Google Document<br>AdX Direct Deprecation Plan |
| PTX | 946 | GOOG-DOJ-AT-00855803 | GOOG-DOJ-AT-00855813 | Public | Google Slide Deck (Nov. 2020)<br>Display Business Overview |
| PTX | 949 | GOOG-DOJ-AT-00657480 | GOOG-DOJ-AT-00657483 | Public | Message (March 16, 2020)<br>From: N. Korula<br>To: N. Wolf, D. Bhatnagar |
| PTX | 953 | GOOG-AT-MDL-001391532 | GOOG-AT-MDL-001391545 | Public | Google Document<br>Sell side BFM Deck Presentation Notes |
| PTX | 971 | GOOG-DOJ-32280764 | GOOG-DOJ-32280772 | Public | Google Document (July 2019)<br>Integrating Ad Manager into 3rd-Party Ad-Serving Stacks (aka "Hybrid" Setups) |
| PTX | 978 | GOOG-DOJ-14436571 | GOOG-DOJ-14436626 | Public | Google Slide Deck (June 24, 2019)<br>Business Forecast Meeting<br>Sell-Side |
| PTX | 992 | GOOG-DOJ-AT-01828942 | GOOG-DOJ-AT-01828943 | Public | Message (Sept. 16, 2020)<br>From: C. LaSala<br>To: N. Islam |
| PTX | 993 | GOOG-AT-MDL-003977297 | GOOG-AT-MDL-003977506 | Public | Google Slide Deck<br>Buyside Deep Dive<br>for Suresh |
| PTX | 997 | GOOG-DOJ-AT-02641389 | GOOG-DOJ-AT-02641396 | Public | Email (Oct. 21, 2020)<br>From: C. Hea Cho<br>To: Pstaff, adscom-staff, T. Lazarus<br>CC: L. Pitterson, B. Matthews, N. Fisher, J. Noonan<br>Subject: Fwd: Comms Update: DOJ |
| PTX | 1014 | GOOG-DOJ-AT-01782271 | GOOG-DOJ-AT-01782273 | Public | Google Document (Feb. 18, 2021)<br>Notes and Als AViD Review - OBB transparency |
| PTX | 1017 | GOOG-DOJ-AT-02003161 | GOOG-DOJ-AT-02003173 | Public | Google Slide Deck (March 2021)<br>Super basic Ads overview |
| PTX | 1021 | GOOG-DOJ-AT-01537917 | GOOG-DOJ-AT-01537925 | Public | Google Document (March 10, 2021)<br>Product Vision for Auction Floors |
| PTX | 1031 | GOOG-DOJ-AT-02199478 | GOOG-DOJ-AT-02199555 | Public | Google Slide Deck (June 2019)<br>Ad Manager Ecosystem 101 |
| PTX | 1033 | GOOG-AT-MDL-010777654 | GOOG-AT-MDL-010777658 | Public | Message (June 10, 2021)<br>From: E. Ruvalcaba<br>To: E. Ruvalcaba, A. Weintraub, et al.<br>Subject: AAAAZgacNcQ-MBI-FLAT:2021-06-10T04:14:35.511327 |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 1035 | GOOG-DOJ-AT-02204351 | GOOG-DOJ-AT-02204391 | Public | Google Slide Deck (Sept. 3, 2019)<br>Changes to Ad Manager, AdMob auction<br>DVA Review |
| PTX | 1040 | GOOG-DOJ-AT-02321262 | GOOG-DOJ-AT-02321272 | Public | Google Document (May 9, 2014)<br>Dynamic Sell-side Revshare on AdX |
| PTX | 1092 | GOOG-DOJ-05782415-SQ20230508 | GOOG-DOJ-05782460-017-SQ20230508 | Public | Google Document<br>Responses to Questions 1, 4-25, 28-36, and 39-52 of the Autorite de la Concurrence's Request for Information dated 23 July 2019<br>Case No. 19/0030F |
| PTX | 1093 | GOOG-AT-MDL-019508780 | GOOG-AT-MDL-019508824 | Public | Google Document<br>Responses to Questions 1, 4-25, 28-36, and 39-52 of the Autorite de la Concurrence's Request for Information dated 23 July 2019<br>Case No. 19/0030F |
| PTX | 1096 | GOOG-AT-MDL-006217592 | GOOG-AT-MDL-006217626 | Public | Google Document (Dec. 12, 2022)<br>Case AT.40670 - Google - Adtech and Data-related practices<br>Response of 12 December 2022 to the EC's RFI 10 dated 31 October 2022 |
| PTX | 1099 | GOOG-AT-MDL-019508860 | GOOG-AT-MDL-019508897 | Public | Google Document<br>Responses to the Autorite de la Concurrence's Request for Information dated 10 October 2019<br>Case No. 19/0030F, 19/0056F and 19/0057F |
| PTX | 1107 | GOOG-AT-MDL-012301658 | GOOG-AT-MDL-012301664 | Public | Message (Feb. 9, 2023)<br>From: W. Kim<br>To: W. Kim, dym@google.com, T. Maurer, D. Mitby, T. Warkentin<br>Subject: AAAA2-mDPOM-MBI-FLAT:2023-02-08T23:40:42.326639<br>Attach: image.png; image.png |
| PTX | 1108 | GOOG-AT-MDL-012301665 | GOOG-AT-MDL-012301670 | Public | Message (Feb. 9, 2023)<br>From: S. Tassa<br>To: S. Tassa, W. Kim, M. Martin, amjadh@google.com, C. Oestlien, A. Smith<br>Subject: AAAA-tEzwF0-MBI-FLAT:2023-02-09T01:10:36.295759<br>Attach: image.png; image.png |
| PTX | 1144 | DOJ-ADS-0000069001 | DOJ-ADS-0000069003 | Public | Google Ad Manager Help, Compare Ad Manager, AdSense, and AdMob |
| PTX | 1199 | | | Highly Confidential | Timothy Simcoe Report Figure 4: Effective Take Rate for Worldwide Open Web Display + Video Outstream Impressions |
| PTX | 1199B | | | Highly Confidential | Timothy Simcoe Report Figure 4: Effective Take Rate for Worldwide Open Web Display + Video Outstream Impressions (with Markups) |
| PTX | 1231 | | | Public | Robin Lee Report Figure 35: Number of advertisers who used on Google Ads, only DV360, or both (2022) |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 1232 | | | Public | Robin Lee Report Figure 36: Total advertiser spend on indirect open-web display advertising within Google Ads and DV360 (2022) |
| PTX | 1235 | | | Public | Robin Lee Report Figure 38: Use of Google Ads and DV360 across Google Ads advertisers, by spending rank (2022) |
| PTX | 1236 | | | Highly Confidential | Robin Lee Report Figure 45: Worldwide open-web display impressions served by publisher ad servers (2018-2022) |
| PTX | 1237 | | | Highly Confidential | Robin Lee Report Figure 47: AdX maintains a substantial share of worldwide indirect open-web display impressions transacted through ad exchanges (2018-2022) |
| PTX | 1238 | | | Highly Confidential | Robin Lee Report Figure 48: AdX and third-party ad exchanges' shares of worldwide indirect open-web display impressions among ad exchange (2022) |
| PTX | 1239 | | | Highly Confidential | Robin Lee Report Figure 49: AdX earns consistently high net revenues from the sale of worldwide indirect open-web display impressions (2018-2022) |
| PTX | 1242 | | | Public | Robin Lee Report Figure 55: Worldwide open-web indirect display take rates for AdX and third-party exchanges (average), and AdX's worldwide indirect open-web display market share (2018-2022) |
| PTX | 1243 | | | Highly Confidential | Robin Lee Report Figure 56: Google Ads has maintained a substantial share of worldwide indirect open-web display impressions among advertiser ad networks (2018-2022) |
| PTX | 1249 | | | Public | Robin Lee Report Figure 78: Growth in US display, native, and video ad spending (web and app) (2008-2022) |
| PTX | 1258 | | | Public | Robin Lee Report Figure 88: Summary of AdX's worldwide indirectg open-web display shares among ad exchanges |
| PTX | 1259 | | | Public | Robin Lee Report Figure 89: Summary of AdX's US indirect open-web display shares among ad exchanges |
| PTX | 1260 | | | Highly Confidential | Robin Lee Report Figure 90: AdX maintains a substantial share of US indirect open-web display impressions transacted through ad exchanges (2018-2022) |
| PTX | 1261 | | | Highly Confidential | Robin Lee Report Figure 91: AdX and third-party exchanges' shares of US indirect open-web display impressions among ad exchanges (2022) |
| PTX | 1262 | | | Highly Confidential | Robin Lee Report Figure 92: AdX earns consistently high net revenues from the sale of US indirect open-web display impressions (2018-2022) |
| PTX | 1265 | | | Highly Confidential | Robin Lee Report Figure 95: AdX maintains a substantial share of worldwide indirect open-web display spend transacted through ad exchanges (2018-2022) |
| PTX | 1266 | | | Highly Confidential | Robin Lee Report Figure 96: AdX maintains a significant share of US indirect open-web display spend |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 1269 | | | Highly Confidential | Robin Lee Report Figure 99: Google Ads has maintained a substantial share of US indirect open-web display impressions in the ad network market |
| PTX | 1277 | | | Highly Confidential | Robin Lee Report Figure 107: US open-web display impressions served by publisher ad servers (2018-2022) |
| PTX | 1278 | | | Highly Confidential | Robin Lee Report Figure 108: Annual publisher ad-server impression shares with additional parties, global and US |
| PTX | 1279 | | | Public | Robin Lee Report Figure 109: US open-web indirect display take rates for AdX and third-party exchanges (average), and AdX's worldwide indirect open-web display market share (2018-2022) |
| PTX | 1280 | | | Highly Confidential | Robin Lee Report Figure 110: Summary of worldwide open-web indirect display take rates among ad exchanges |
| PTX | 1281 | | | Highly Confidential | Robin Lee Report Figure 111: Summary of worldwide open-web indirect display margins among ad networks |
| PTX | 1292 | | | Highly Confidential | Robin Lee Report Figure 122: AdX maintains a substantial share of worldwide indirect open-web display impressions transacted through ad exchanges (2018-2022) |
| PTX | 1294 | | | Highly Confidential | Robin Lee Report Figure 124: AdX maintains a substantial share of US indirect open-web display impressions transacted through ad exchanges (2018-2022) |
| PTX | 1302 | | | Public | Robin Lee Report Figure 132: AdX Direct's share of AdX worldwide indirect open-web display advertising revenue |
| PTX | 1314 | | | Highly Confidential | Weintraub Report Figure 6: MONTHLY VOLUME OF IMPRESSIONS WON FOR ADX AND RIV AL EXCHANGES |
| PTX | 1315 | | | Highly Confidential | Weintraub Report Figure 7:  SHARE OF IMPRESSIONS WON AMONG BIDS SUBMITTED (WIN RATE) FOR ADX AND RIVAL EXCHANGES |
| PTX | 1316 | | | Highly Confidential | Weintraub Report Figure 8: NUMBER OF QUERIES WHERE THE EXCHANGE SUBMITTED AT LEAST ONE BID |
| PTX | 1317 | | | Highly Confidential | Weintraub Report Figure 9: MONTHLY ADVERTISER SPEND FOR ADX AND RIVAL EXCHANGES |
| PTX | 1323 | | | Public | Weintraub Report Figure 15: TOTAL PUBLISHER PAYOUT BY SCENARIO |
| PTX | 1326 | | | Public | Weintraub Report Table 1: EFFECT OF LAST LOOK ON RIVAL EXCHANGES' SCALE |
| PTX | 1327 | | | Public | Weintraub Report Table 2: EFFECT OF LAST LOOK ON RIVAL EXCHANGES' SCALE – GAM JUNE 2023 ANALYSIS |
| PTX | 1328 | | | Public | Weintraub Report Table 3: EFFECTS OF SELL SIDE DYNAMIC REVENUE SHARE ON RIVAL EXCHANGES |
| PTX | 1329 | | | Public | Weintraub Report Table 4: EFFECTS OF SELL SIDE DYNAMIC REVENUE SHARE ON RIVAL EXCHANGES – GAM JUNE 2023 ANALYSIS |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 1331 | | | Public | Weintraub Report Table 6: EFFECTS OF UNIFIED PRICING RULES ON RIVAL EXCHANGES' SCALE |
| PTX | 1332 | | | Public | Weintraub Report Table 7: EFFECTS OF UNIFIED PRICING RULES ON RIVAL EXCHANGES' SCALE – GAM JUNE 2023 APPROACH |
| PTX | 1333 | | | Public | Weintraub Report Table 8: EFFECTS OF GOOGLE'S CONDUCT ON IMPRESSIONS OF RIVAL EXCHANGES |
| PTX | 1334 | | | Public | Weintraub Report Table 9: EFFECTS OF GOOGLE'S CONDUCT ON ADVERTISER SPEND OF RIVAL EXCHANGES |
| PTX | 1335 | | | Public | Weintraub Report Table 10: EFFECTS OF GOOGLE'S CONDUCT ON IMPRESSIONS OF RIVAL EXCHANGES – GAM JUNE 2023 ANALYSIS |
| PTX | 1336 | | | Public | Weintraub Report Table 11: EFFECTS OF GOOGLE'S CONDUCT ON ADVERTISER SPEND OF RIVAL EXCHANGES - GAM JUNE 2023 ANALYSIS |
| PTX | 1362 | | | Public | Simcoe Expert Report Figure 1: GOOGLE'S "PATHWAYS" ARE OUTLIERS |
| PTX | 1373 | | | Public | Simcoe Expert Report Figure 12: PROF. CHEVALIER'S FULL-STACK TAKE RATE VS. AVERAGE MONTHLY IMPRESSIONS BY PATHWAY, WORLDWIDE IMPRESSIONS |
| PTX | 1384 | | | Public | Lim Rebuttal Report Figure 13: Lee and Israel estimates of AdX market shares among ad exchanges using Google and third-party data (2019-2022) |
| PTX | 1385 | | | Public | Lim Rebuttal Report Figure 14: Proportion of worldwide impressions transacted through AdX by cost type (2018-2022) |
| PTX | 1388 | | | Highly Confidential | Lim Rebuttal Report Figure 17: Google Ads maintained a substantial share of worldwide indirect open-web display impressions among all advertiser bidding tools (2018- 2022) |
| PTX | 1389 | | | Highly Confidential | Lim Rebuttal Report Figure 18: Google and third-party bidding tools' shares of worldwide indirect open-web display impressions (2022) |
| PTX | 1392 | | | Public | Lim Rebuttal Report Figure 25: Worldwide OFP fee trends controlling for changes in publisher composition (Feb. 2014-Mar. 2023) |
| PTX | 1393 | | | Highly Confidential | Lim Rebuttal Report Figure 26: Number of worldwide auctions won by the top 1 0 exchanges in GAM, with and without competition, June 28, 2023 |
| PTX | 1395 | | | Highly Confidential | Lim Rebuttal Report Figure 28: Percent decrease in worldwide publisher payout if exchange was removed |
| PTX | 1401 | | | Public | Lim Rebuttal Report Figure 34: US Google Ads and DV360 fees (Jul. 2014-Dec. 2022) |
| PTX | 1403 | | | Public | Lim Rebuttal Report Figure 36: Criteo and Google Ads worldwide indirect open-web display impressions by ad exchange (2019-2022) |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 1435 | | | Highly Confidential | Lim Rebuttal Report Figure 72: Google Ads maintained a substantial share of US indirect open-web display spending among all advertiser bidding tools (2018-2022) |
| PTX | 1444 | | | Highly Confidential | Lim Rebuttal Report Figure 82: Percent drop in publisher payout from removing bidding tool, worldwide (June 28, 2023) |
| PTX | 1459 | | | Public | Lim Rebuttal Report Figure 97: Dr. Israel's analysis of worldwide Google Ads advertiser CTR excluding mobile app ads and controlling for changes in the composition of impressions across device types over time (2012-2023) |
| PTX | 1461 | | | Public | Lee Rebuttal Report Figure 99: Dr. Israel's analysis of worldwide Google ads advertiser CPC excluding mobile app ads and controlling for changes in the composition of clicks across device types over time (2012-2023) |
| PTX | 1466 | | | Public | Weintraub Rebuttal Report Figure 3: THE TRENDS IN AD SPEND ON DV360 FOR GOOGLE AND NON-GOOGLE EXCHANGES USING DR. ISRAEL'S DATA SHOW DIVERGENCE IN GROWTH AFTER SEPTEMBER 2015 |
| PTX | 1501 | OPENX-00013601 | OPENX-00013625 | Public | Email (Nov. 22, 2013)<br>From: J. Gentry<br>To: T. Cadogan<br>Subject: Important, Not urgent<br>Attach: Ad Server QBR - 11.15.13 Final.pptx |
| PTX | 1507 | GOOG-DOJ-09250413 | GOOG-DOJ-09250417 | Public | Email (Dec. 2, 2014)<br>From: J. Bellack<br>To: S. Walsh, A. Faville, N. Mohan, S. Silver, S. Spencer, J. Bigler<br>Subject: Fwd: [Mohan-Staff] Digiday: Google's display advertising dominance raises concerns |
| PTX | 1510 | GOOG-DOJ-03546944 | GOOG-DOJ-03546947 | Public | Email (Dec. 16, 2014)<br>From: S. Silver<br>To: E. Lipkovitz<br>CC: N. Mohan<br>Subject: Re: AWBID decision? |
| PTX | 1517 | GOOG-DOJ-15182420 | GOOG-DOJ-15182423 | Public | Google Document<br>Rubicon's launching Yield Management that cometes with both DFP & AdX |
| PTX | 1524 | FBDOJGOOG_00124139 | FBDOJGOOG_00124146 | Public | Email (Jan. 29, 2016)<br>From: A. Davison<br>To: Z. Hajiyani, M. Idema, A. Davison, B. Boland, R. Sim, D. Jakubowski<br>Subject: Re: Cross Publisher Buyer Interfaces Sync<br>Attach: Buyer Interfaces_Jan2-16_v8.pptx |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 1536 | FBDOJGOOG_00038404 | FBDOJGOOG_00038406 | Public | Email (Aug. 12, 2016)<br>From: S. Kakodkar<br>To: E. Castellanos, B. Boland, A. Bowles, R. Goldman, B. Vogel, H. Erskine Crum<br>BCC: S. Shapiro (Product Marketing)<br>Subject: RE: DFP Mediation for mAPP Native |
| PTX | 1539 | GOOG-DOJ-14156104 | GOOG-DOJ-14156107 | Public | Email (Sept. 20, 2016)<br>From: N. Korula<br>To: T. Maurer<br>CC: W. Kim, M. Loubser, M. Lin, J. Giles, A. Aggarwal<br>Subject: Re: EDA - how valuable is it to us? |
| PTX | 1540 | FBDOJ012559571 | FBDOJ012559602 | Public | Facebook Slide Deck (Oct. 3, 2016)<br>Header Bidding 101 |
| PTX | 1543 | GOOG-TEX-00002601 | GOOG-TEX-00002605 | Public | Email (Oct. 17, 2016)<br>From: J. Bellack<br>To: A. Pappu<br>Subject: Fwd: [Sam specific] Jedi++ deck -- feedback and suggestion for action |
| PTX | 1545 | GOOG-DOJ-13546142 | GOOG-DOJ-13546148 | Public | Email (Nov. 7, 2016)<br>From: N. Jayaram<br>To: D. Maymudes<br>CC: R. Khan, V. Rao, S. Sunder, T. Maurer, P. Shodjai, W. Kim, J. Hsueh, A. Zaks<br>Subject: Re: 0.1% experiment on DBM/Skyray |
| PTX | 1572 | FBDOJ012979686 | FBDOJ012979701 | Confidential | Facebook Document (Dec. 18, 2017)<br>Audience Network Strategy: Scale copy |
| PTX | 1577 | FBDOJGOOG_00744539 | FBDOJGOOG_00744541 | Confidential | Email (Feb. 8, 2018)<br>From: D. Rose<br>To: H. Erskine Crum, B. Boland, S. Ryan, D. Fischer<br>CC: Y. Arnstein, D. Jakubowski, A. Bowles, B. Borovac<br>Subject: Re: Audience Network strategy |
| PTX | 1600 | OPENX-00006011 | OPENX-00006011 | Public | Email (Nov. 21, 2018)<br>From: T. Cadogan<br>To: S. Cox<br>CC: J. Genry<br>Subject: GCP / DBM problem |
| PTX | 1621 | PUBMATIC_DOJ-00012158 | PUBMATIC_DOJ-00012158 | Public | Email (Oct. 14, 2019)<br>From: A. Ahmed<br>To: A. Goel, A. Kumar, A. Srivastava, R. Bankar, J. Burgerirng<br>CC: A. Baron<br>Subject: UPR Impact |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 1631 | GOOG-DOJ-15158868 | GOOG-DOJ-15158869 | Public | Email (Jan. 24, 2020)<br>From: N. Korula<br>To: S. Shin<br>CC: D. Goodman, B. Malthus, P. Lee, H. Choxi<br>Subject: Re: Do you have a 1-2 line summary on 1st price impacts |
| PTX | 1633 | DM_GOOG_0058123 | DM_GOOG_0058138 | Public | Email (Feb. 18, 2020)<br>From: M. Wheatland<br>To: F. Chen, R. Caccappolo<br>Subject: RE: google question |
| PTX | 1646 | GOOG-DOJ-AT-01510462 | GOOG-DOJ-AT-01510482 | Public | Google Slide Deck (June 2020)<br>An Ad Tech Primer |
| PTX | 1650 | TTD_0003039 | TTD_0003058 | Public | The Trade Desk Slide Deck (2017)<br>theTradeDesk Palooze '17<br>Header Bidding<br>Starring Akhil Savani |
| PTX | 1674 | EQUATIV-000000001 | EQUATIV-000000077 | Highly Confidential | Equativ Slide Deck<br>Supply Global Presentation<br>Every useful slides about our solutions dedicated to Publishers |
| PTX | 1677 | PBMTC-ANTRST-002691 | PBMTC-ANTRST-002697 | Public | Pubmatic Slide Deck<br>Decision Manage:<br>Your Inventory. Your Rules. |
| PTX | 1709 | FBDOJGOOG_01186933 | FBDOJGOOG_01186940 | Confidential | Facebook document, Charting a Different Course |
| PTX | 1710 | FBDOJ012956407 | FBDOJ012956407 | Public | Facebook document, AN Bidding FYI |
| PTX | 1717 | DM_GOOG_0000642 | DM_GOOG_0000647 | Public | DMGT Slide Deck, Google AdX Value |
| PTX | 1720 | Public-WPP-ATR001-00000001 | Public-WPP-ATR001-00000025 | Public | WPP PLC Xaxis and Recent Investment in AppNexus Investors and Analysts Call - Final |
| PTX | 1728 | GOOG-DOJ-11765784 | GOOG-DOJ-11765785 | Public | Email (Jan. 6, 2016)<br>From: B. Rowley<br>To: J. Grateau<br>Cc: C. LaSala<br>Subject: Re: AWBid Story Feedback |
| PTX | 1736 | GOOG-DOJ-02852767 | GOOG-DOJ-02852769 | Public | Email (Nov. 10, 2016)<br>From: B. Bender<br>To: P. Shodjai<br>Subject: re: chat message |
| PTX | 1777 | N/A | N/A | Public | Google document titled "You Said What?! 10 Things to Ensure You Are Communicating with Care" |
| PTX | 1778 | N/A | N/A | Public | Curriculum Vitae of Professor Robin S. Lee, Ph.D. |
| PTX | 1779 | N/A | N/A | Public | Curriculum Vitae of Gabriel Weintraub, Ph.D. |
| PTX | 1780 | N/A | N/A | Public | Curriculum Vitae of Ramamoorthi Ravi, Ph.D. |
| PTX | 1781 | N/A | N/A | Public | Curriculum Vitae of Rosa Abrantes-Metz, Ph.D. |
| PTX | 1782 | N/A | N/A | Public | Curriculum Vitae of Timothy Simcoe, Ph.D. |

| PTX or DTX | Ex. # | Beg Bates | End Bates | Confidentiality | Doc Description |
|---|---|---|---|---|---|
| PTX | 1808 | GOOG-DOJ-AT-02096186 | GOOG-DOJ-AT-02096187 | Public | Increase GDN Margin on AdX from 14% to 15%, gTrade, March 2014 |
| PTX | 1814 | GOOG-AT-MDL-B-004389742 | GOOG-AT-MDL-B-004389788 | Public | Email (Jan. 29, 2009)<br>From: B. Bender<br>To: display-gcn-eng-leads@google.com; display-gcn-pm@google.com<br>Subject: David Rosenblatt's Overview of Google's Display Strategy<br>Attach: Citibank Analyst Report, Google Inc., A Fundamentally Solid Q4…Reit Buy, dated Jan 23, 2009<br>Attach: Google Slide Deck, Content Ads 2009 Strategic Plan |
| PTX | 1818 | GOOG-AT-MDL-B-004008622 | GOOG-AT-MDL-B-004008624 | Public | Email (Aug. 18, 2020)<br>From: C. LaSala<br>To: N. Islam<br>Subject: Chat Message |
| PTX | 1835 | TWDC_GOOG_00055169 | TWDC_GOOG_00055181 | Highly Confidential | Disney Advertising Sales - DRAX Training Slide Deck |
| PTX | 1853 | GOOG-AT-MDL-B-007778984 | GOOG-AT-MDL-B-007778984 | Public | Recording of Google presentation |
| PTX | 1854 | N/A | N/A | Public | Certified Transcript of GOOG-AT-MDL-B-007778984 |
| PTX | 1860 | N/A | N/A | Public | Figure 30. Advertiser Overcharge Share, Associated with 6.18% Price Increase |