# Exhibit 1

## PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Jason Taylor | 6/26/2025 | 6 | 6 | 6 | 7 | |
| Jason Taylor | 6/26/2025 | 6 | 18 | 6 | 25 | |
| Jason Taylor | 6/26/2025 | 11 | 6 | 11 | 12 | |
| Jason Taylor | 6/26/2025 | 13 | 25 | 14 | 8 | |
| Jason Taylor | 6/26/2025 | 20 | 15 | 20 | 17 | |
| Jason Taylor | 6/26/2025 | 21 | 23 | 22 | 6 | |
| Jason Taylor | 6/26/2025 | 32 | 14 | 32 | 16 | |
| Jason Taylor | 6/26/2025 | 34 | 10 | 34 | 24 | |
| Jason Taylor | 6/26/2025 | 51 | 2 | 51 | 8 | |
| Jason Taylor | 6/26/2025 | 54 | 8 | 54 | 16 | |
| Jason Taylor | 6/26/2025 | 55 | 6 | 56 | 9 | |
| Jason Taylor | 6/26/2025 | 56 | 10 | 56 | 16 | |
| Jason Taylor | 6/26/2025 | 57 | 3 | 57 | 6 | |
| Jason Taylor | 6/26/2025 | 57 | 8 | 57 | 13 | |
| Jason Taylor | 6/26/2025 | 70 | 13 | 70 | 16 | |
| Jason Taylor | 6/26/2025 | 70 | 18 | 70 | 18 | |
| Jason Taylor | 6/26/2025 | 70 | 20 | 70 | 22 | |
| Jason Taylor | 6/26/2025 | 70 | 24 | 71 | 1 | |
| Jason Taylor | 6/26/2025 | 71 | 3 | 71 | 5 | |
| Jason Taylor | 6/26/2025 | 71 | 7 | 71 | 8 | |
| Jason Taylor | 6/26/2025 | 71 | 10 | 71 | 21 | |
| Jason Taylor | 6/26/2025 | 74 | 4 | 74 | 7 | |
| Jason Taylor | 6/26/2025 | 74 | 9 | 74 | 9 | |
| Jason Taylor | 6/26/2025 | 74 | 11 | 74 | 16 | |
| Jason Taylor | 6/26/2025 | 75 | 2 | 75 | 4 | |
| Jason Taylor | 6/26/2025 | 75 | 6 | 75 | 19 | |
| Jason Taylor | 6/26/2025 | 75 | 21 | 75 | 23 | |
| Jason Taylor | 6/26/2025 | 75 | 25 | 76 | 5 | |
| Jason Taylor | 6/26/2025 | 76 | 18 | 77 | 8 | |
| Jason Taylor | 6/26/2025 | 78 | 4 | 78 | 8 | |
| Jason Taylor | 6/26/2025 | 78 | 10 | 78 | 11 | |
| Jason Taylor | 6/26/2025 | 78 | 13 | 78 | 21 | |
| Jason Taylor | 6/26/2025 | 81 | 24 | 82 | 12 | |
| Jason Taylor | 6/26/2025 | 82 | 14 | 82 | 14 | |
| Jason Taylor | 6/26/2025 | 82 | 16 | 82 | 20 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|--------------------|-----------|-----------|---------|---------|-----------------------------------------|
| Jason Taylor | 6/26/2025 | 82 | 22 | 83 | 14 | |
| Jason Taylor | 6/26/2025 | 84 | 20 | 84 | 24 | |
| Jason Taylor | 6/26/2025 | 85 | 1 | 85 | 8 | |
| Jason Taylor | 6/26/2025 | 85 | 10 | 85 | 13 | |
| Jason Taylor | 6/26/2025 | 85 | 15 | 85 | 19 | |
| Jason Taylor | 6/26/2025 | 85 | 21 | 85 | 24 | |
| Jason Taylor | 6/26/2025 | 86 | 1 | 86 | 1 | |
| Jason Taylor | 6/26/2025 | 86 | 3 | 86 | 6 | |
| Jason Taylor | 6/26/2025 | 86 | 8 | 86 | 8 | |
| Jason Taylor | 6/26/2025 | 86 | 10 | 86 | 23 | |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Arnaud Creput | 6/11/2025 | 10 | 12 | 10 | 18 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 10 | 19 | 10 | 22 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 11 | 9 | 11 | 9 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 11 | 15 | 11 | 16 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 11 | 18 | 12 | 2 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 12 | 3 | 12 | 6 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 12 | 7 | 12 | 8 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 12 | 14 | 12 | 14 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 13 | 17 | 13 | 18 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 14 | 2 | 14 | 2 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 14 | 4 | 14 | 15 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 14 | 16 | 14 | 20 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 15 | 8 | 15 | 9 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 15 | 13 | 15 | 21 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 16 | 5 | 16 | 7 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 16 | 11 | 16 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 16 | 14 | 16 | 18 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 16 | 20 | 17 | 1 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 17 | 8 | 17 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 17 | 15 | 17 | 17 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 18 | 12 | 18 | 14 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 18 | 20 | 19 | 1 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 19 | 7 | 19 | 10 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 19 | 12 | 19 | 19 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 19 | 21 | 20 | 2 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 20 | 5 | 20 | 7 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 20 | 15 | 21 | 1 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 21 | 3 | 21 | 11 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 22 | 5 | 22 | 9 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 23 | 3 | 23 | 10 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 23 | 13 | 23 | 18 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 23 | 20 | 23 | 21 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 24 | 2 | 24 | 4 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 24 | 6 | 24 | 9 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 24 | 13 | 24 | 19 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Arnaud Creput | 6/11/2025 | 25 | 4 | 25 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 25 | 14 | 25 | 14 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 25 | 16 | 25 | 22 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 26 | 2 | 26 | 11 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 27 | 3 | 27 | 7 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 27 | 14 | 27 | 15 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 27 | 17 | 27 | 19 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 27 | 21 | 28 | 1 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 28 | 3 | 28 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 29 | 2 | 29 | 5 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 29 | 7 | 29 | 17 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 29 | 22 | 30 | 3 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 30 | 5 | 30 | 6 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 30 | 9 | 30 | 15 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 30 | 19 | 31 | 9 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 31 | 11 | 31 | 16 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 31 | 17 | 31 | 19 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 31 | 21 | 32 | 4 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 32 | 6 | 32 | 8 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 32 | 10 | 32 | 14 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 32 | 16 | 32 | 19 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 32 | 21 | 33 | 5 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 33 | 7 | 33 | 8 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 33 | 10 | 33 | 16 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 33 | 18 | 34 | 4 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 35 | 18 | 35 | 22 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 36 | 2 | 36 | 5 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 36 | 7 | 37 | 2 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 38 | 4 | 39 | 5 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 39 | 9 | 39 | 20 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 39 | 22 | 40 | 4 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 40 | 7 | 40 | 10 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 42 | 12 | 43 | 3 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 43 | 6 | 43 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 45 | 5 | 45 | 8 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Arnaud Creput | 6/11/2025 | 45 | 10 | 45 | 13 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 45 | 15 | 45 | 19 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 45 | 21 | 46 | 10 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 47 | 3 | 47 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 50 | 13 | 51 | 1 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 51 | 4 | 51 | 8 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 51 | 10 | 51 | 13 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 52 | 9 | 52 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 52 | 14 | 52 | 14 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 52 | 16 | 52 | 18 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 52 | 20 | 52 | 20 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 52 | 22 | 52 | 22 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 53 | 3 | 53 | 9 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 53 | 11 | 53 | 14 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 53 | 16 | 53 | 19 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 54 | 17 | 55 | 3 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 84 | 4 | 84 | 9 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 84 | 16 | 84 | 17 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 84 | 20 | 85 | 2 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 85 | 4 | 85 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 85 | 13 | 85 | 18 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 85 | 20 | 86 | 5 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 86 | 8 | 86 | 10 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 87 | 6 | 87 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 92 | 2 | 92 | 14 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 97 | 19 | 97 | 21 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 98 | 2 | 98 | 11 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 99 | 15 | 99 | 17 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 99 | 20 | 99 | 22 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 100 | 2 | 100 | 6 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 106 | 10 | 106 | 11 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 106 | 17 | 106 | 22 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 107 | 2 | 107 | 4 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 108 | 1 | 108 | 3 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 108 | 6 | 108 | 9 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Arnaud Creput | 6/11/2025 | 108 | 11 | 108 | 13 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 108 | 15 | 108 | 21 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 109 | 2 | 109 | 5 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 109 | 8 | 109 | 13 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 109 | 15 | 109 | 19 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 109 | 20 | 109 | 21 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 109 | 22 | 110 | 12 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 110 | 15 | 110 | 18 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 112 | 5 | 112 | 7 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 112 | 10 | 112 | 14 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 112 | 16 | 112 | 21 | Highly Confidential |
| Arnaud Creput | 6/11/2025 | 113 | 1 | 113 | 14 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Jay Friedman | 6/30/2025 | 6 | 14 | 6 | 16 | Public |
| Jay Friedman | 6/30/2025 | 15 | 7 | 15 | 11 | Public |
| Jay Friedman | 6/30/2025 | 18 | 5 | 18 | 10 | Public |
| Jay Friedman | 6/30/2025 | 47 | 8 | 47 | 10 | Public |
| Jay Friedman | 6/30/2025 | 47 | 12 | 47 | 22 | Public |
| Jay Friedman | 6/30/2025 | 75 | 12 | 77 | 12 | Public |
| Jay Friedman | 6/30/2025 | 77 | 13 | 77 | 15 | Public |
| Jay Friedman | 6/30/2025 | 77 | 17 | 78 | 1 | Public |
| Jay Friedman | 6/30/2025 | 78 | 2 | 78 | 24 | Public |
| Jay Friedman | 6/30/2025 | 79 | 1 | 79 | 21 | Public |
| Jay Friedman | 6/30/2025 | 80 | 4 | 80 | 17 | Public |
| Jay Friedman | 6/30/2025 | 80 | 19 | 80 | 20 | Public |
| Jay Friedman | 6/30/2025 | 80 | 25 | 81 | 2 | Public |
| Jay Friedman | 6/30/2025 | 81 | 4 | 81 | 16 | Public |
| Jay Friedman | 6/30/2025 | 81 | 21 | 81 | 25 | Public |
| Jay Friedman | 6/30/2025 | 82 | 2 | 83 | 3 | Public |
| Jay Friedman | 6/30/2025 | 83 | 4 | 83 | 16 | Public |
| Jay Friedman | 6/30/2025 | 83 | 18 | 85 | 1 | Public |
| Jay Friedman | 6/30/2025 | 87 | 25 | 88 | 7 | Public |
| Jay Friedman | 6/30/2025 | 88 | 9 | 88 | 20 | Public |
| Jay Friedman | 6/30/2025 | 93 | 21 | 94 | 19 | Public |
| Jay Friedman | 6/30/2025 | 104 | 23 | 105 | 19 | Public |
| Jay Friedman | 6/30/2025 | 106 | 16 | 106 | 23 | Public |
| Jay Friedman | 6/30/2025 | 106 | 25 | 107 | 14 | Public |
| Jay Friedman | 6/30/2025 | 108 | 21 | 108 | 23 | Public |
| Jay Friedman | 6/30/2025 | 108 | 25 | 109 | 1 | Confidential |
| Jay Friedman | 6/30/2025 | 109 | 8 | 109 | 21 | Confidential |
| Jay Friedman | 6/30/2025 | 109 | 22 | 110 | 8 | Confidential |
| Jay Friedman | 6/30/2025 | 111 | 15 | 111 | 18 | Public |
| Jay Friedman | 6/30/2025 | 111 | 20 | 112 | 25 | Public |
| Jay Friedman | 6/30/2025 | 114 | 9 | 114 | 22 | Public |
| Jay Friedman | 6/30/2025 | 114 | 23 | 116 | 15 | Public |
| Jay Friedman | 6/30/2025 | 116 | 16 | 117 | 9 | Public |
| Jay Friedman | 6/30/2025 | 122 | 6 | 122 | 9 | Public |
| Jay Friedman | 6/30/2025 | 122 | 21 | 123 | 13 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|--------------------|-----------|-----------|---------|---------|----------------------------------------|
| Jay Friedman | 6/30/2025 | 133 | 14 | 133 | 17 | Public |
| Jay Friedman | 6/30/2025 | 133 | 19 | 134 | 12 | Public |
| Jay Friedman | 6/30/2025 | 158 | 15 | 158 | 19 | Public |
| Jay Friedman | 6/30/2025 | 158 | 21 | 159 | 3 | Public |
| Jay Friedman | 6/30/2025 | 159 | 4 | 159 | 8 | Public |
| Jay Friedman | 6/30/2025 | 159 | 16 | 160 | 3 | Public |
| Jay Friedman | 6/30/2025 | 160 | 5 | 160 | 5 | Public |
| Jay Friedman | 6/30/2025 | 160 | 6 | 161 | 10 | Public |
| Jay Friedman | 6/30/2025 | 161 | 11 | 161 | 15 | Public |
| Jay Friedman | 6/30/2025 | 161 | 17 | 161 | 17 | Public |
| Jay Friedman | 6/30/2025 | 161 | 19 | 163 | 1 | Public |
| Jay Friedman | 6/30/2025 | 163 | 12 | 163 | 15 | Public |
| Jay Friedman | 6/30/2025 | 163 | 16 | 163 | 25 | Public |
| Jay Friedman | 6/30/2025 | 164 | 1 | 164 | 17 | Public |
| Jay Friedman | 6/30/2025 | 164 | 18 | 164 | 19 | Public |
| Jay Friedman | 6/30/2025 | 164 | 21 | 165 | 14 | Public |
| Jay Friedman | 6/30/2025 | 165 | 15 | 166 | 4 | Public |
| Jay Friedman | 6/30/2025 | 166 | 6 | 166 | 19 | Public |
| Jay Friedman | 6/30/2025 | 166 | 21 | 167 | 4 | Public |
| Jay Friedman | 6/30/2025 | 167 | 5 | 167 | 8 | Public |
| Jay Friedman | 6/30/2025 | 167 | 10 | 167 | 12 | Public |
| Jay Friedman | 6/30/2025 | 167 | 13 | 167 | 21 | Public |
| Jay Friedman | 6/30/2025 | 167 | 23 | 168 | 2 | Public |
| Jay Friedman | 6/30/2025 | 168 | 4 | 168 | 4 | Public |
| Jay Friedman | 6/30/2025 | 168 | 6 | 169 | 6 | Public |
| Jay Friedman | 6/30/2025 | 169 | 7 | 169 | 11 | Public |
| Jay Friedman | 6/30/2025 | 169 | 13 | 169 | 22 | Public |
| Jay Friedman | 6/30/2025 | 171 | 4 | 171 | 6 | Public |
| Jay Friedman | 6/30/2025 | 171 | 8 | 171 | 8 | Public |
| Jay Friedman | 6/30/2025 | 171 | 9 | 171 | 24 | Public |
| Jay Friedman | 6/30/2025 | 172 | 19 | 173 | 7 | Public |
| Jay Friedman | 6/30/2025 | 173 | 9 | 173 | 9 | Public |
| Jay Friedman | 6/30/2025 | 173 | 10 | 173 | 10 | Public |
| Jay Friedman | 6/30/2025 | 173 | 12 | 174 | 3 | Public |
| Jay Friedman | 6/30/2025 | 175 | 6 | 175 | 9 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Jay Friedman | 6/30/2025 | 175 | 11 | 176 | 3 | Public |
| Jay Friedman | 6/30/2025 | 176 | 4 | 176 | 8 | Public |
| Jay Friedman | 6/30/2025 | 176 | 10 | 176 | 20 | Public |
| Jay Friedman | 6/30/2025 | 176 | 23 | 177 | 1 | Public |
| Jay Friedman | 6/30/2025 | 177 | 3 | 177 | 5 | Public |
| Jay Friedman | 6/30/2025 | 177 | 6 | 177 | 14 | Public |
| Jay Friedman | 6/30/2025 | 177 | 15 | 177 | 25 | Public |
| Jay Friedman | 6/30/2025 | 178 | 15 | 178 | 18 | Public |
| Jay Friedman | 6/30/2025 | 178 | 20 | 178 | 20 | Public |
| Jay Friedman | 6/30/2025 | 178 | 21 | 179 | 10 | Public |
| Jay Friedman | 6/30/2025 | 180 | 21 | 181 | 7 | Public |
| Jay Friedman | 6/30/2025 | 181 | 11 | 181 | 13 | Public |
| Jay Friedman | 6/30/2025 | 181 | 15 | 182 | 3 | Public |
| Jay Friedman | 6/30/2025 | 183 | 19 | 184 | 3 | Public |
| Jay Friedman | 6/30/2025 | 184 | 5 | 184 | 6 | Public |
| Jay Friedman | 6/30/2025 | 184 | 7 | 184 | 10 | Public |
| Jay Friedman | 6/30/2025 | 184 | 12 | 184 | 21 | Public |
| Jay Friedman | 6/30/2025 | 184 | 23 | 185 | 4 | Public |
| Jay Friedman | 6/30/2025 | 185 | 5 | 185 | 20 | Public |
| Jay Friedman | 6/30/2025 | 185 | 22 | 186 | 2 | Public |
| Jay Friedman | 6/30/2025 | 186 | 18 | 186 | 21 | Public |
| Jay Friedman | 6/30/2025 | 186 | 25 | 187 | 2 | Public |
| Jay Friedman | 6/30/2025 | 187 | 5 | 187 | 20 | Public |
| Jay Friedman | 6/30/2025 | 189 | 7 | 189 | 17 | Public |
| Jay Friedman | 6/30/2025 | 189 | 19 | 189 | 24 | Public |
| Jay Friedman | 6/30/2025 | 189 | 25 | 190 | 12 | Public |
| Jay Friedman | 6/30/2025 | 190 | 14 | 191 | 5 | Public |
| Jay Friedman | 6/30/2025 | 205 | 1 | 205 | 3 | Public |
| Jay Friedman | 6/30/2025 | 205 | 5 | 205 | 21 | Public |
| Jay Friedman | 6/30/2025 | 205 | 22 | 206 | 23 | Public |
| Jay Friedman | 6/30/2025 | 207 | 12 | 208 | 1 | Public |
| Jay Friedman | 6/30/2025 | 217 | 14 | 217 | 18 | Public |
| Jay Friedman | 6/30/2025 | 217 | 20 | 217 | 22 | Public |
| Jay Friedman | 6/30/2025 | 217 | 23 | 218 | 2 | Public |
| Jay Friedman | 6/30/2025 | 218 | 4 | 219 | 3 | Confidential (218:9 - 218:18) |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PageID# 105731
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Jay Friedman | 6/30/2025 | 220 | 2 | 220 | 8 | Public |
| Jay Friedman | 6/30/2025 | 220 | 10 | 220 | 13 | Public |
| Jay Friedman | 6/30/2025 | 221 | 6 | 221 | 11 | Public |
| Jay Friedman | 6/30/2025 | 221 | 13 | 222 | 8 | Public |
| Jay Friedman | 6/30/2025 | 222 | 14 | 223 | 1 | Public |
| Jay Friedman | 6/30/2025 | 223 | 3 | 223 | 16 | Public |
| Jay Friedman | 6/30/2025 | 224 | 12 | 224 | 15 | Public |
| Jay Friedman | 6/30/2025 | 224 | 17 | 224 | 25 | Public |
| Jay Friedman | 6/30/2025 | 225 | 1 | 225 | 2 | Public |
| Jay Friedman | 6/30/2025 | 225 | 4 | 225 | 14 | Public |
| Jay Friedman | 6/30/2025 | 225 | 15 | 225 | 16 | Public |
| Jay Friedman | 6/30/2025 | 225 | 18 | 226 | 5 | Public |
| Jay Friedman | 6/30/2025 | 226 | 6 | 226 | 8 | Public |
| Jay Friedman | 6/30/2025 | 226 | 10 | 226 | 10 | Public |
| Jay Friedman | 6/30/2025 | 226 | 11 | 226 | 13 | Public |
| Jay Friedman | 45838 | 226 | 15 | 227 | 16 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Michael Racic | 7/28/2025 | 9 | 10 | 9 | 13 | Highly Confidential |
| Michael Racic | 7/28/2025 | 10 | 8 | 10 | 18 | Highly Confidential |
| Michael Racic | 7/28/2025 | 11 | 10 | 11 | 18 | Highly Confidential |
| Michael Racic | 7/28/2025 | 15 | 20 | 15 | 22 | Highly Confidential |
| Michael Racic | 7/28/2025 | 16 | 4 | 16 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 33 | 19 | 34 | 8 | Highly Confidential |
| Michael Racic | 7/28/2025 | 55 | 18 | 56 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 73 | 11 | 73 | 16 | Highly Confidential |
| Michael Racic | 7/28/2025 | 73 | 18 | 74 | 3 | Highly Confidential |
| Michael Racic | 7/28/2025 | 77 | 3 | 78 | 14 | Highly Confidential |
| Michael Racic | 7/28/2025 | 82 | 16 | 83 | 3 | Highly Confidential |
| Michael Racic | 7/28/2025 | 83 | 6 | 83 | 6 | Highly Confidential |
| Michael Racic | 7/28/2025 | 86 | 12 | 87 | 13 | Highly Confidential |
| Michael Racic | 7/28/2025 | 89 | 22 | 90 | 9 | Highly Confidential |
| Michael Racic | 7/28/2025 | 93 | 10 | 94 | 9 | Highly Confidential |
| Michael Racic | 7/28/2025 | 94 | 10 | 94 | 15 | Highly Confidential |
| Michael Racic | 7/28/2025 | 98 | 4 | 98 | 6 | Highly Confidential |
| Michael Racic | 7/28/2025 | 98 | 7 | 98 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 98 | 21 | 99 | 6 | Highly Confidential |
| Michael Racic | 7/28/2025 | 99 | 7 | 99 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 99 | 18 | 100 | 8 | Highly Confidential |
| Michael Racic | 7/28/2025 | 100 | 15 | 102 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 102 | 21 | 103 | 9 | Highly Confidential |
| Michael Racic | 7/28/2025 | 104 | 3 | 104 | 8 | Highly Confidential |
| Michael Racic | 7/28/2025 | 105 | 22 | 106 | 15 | Highly Confidential |
| Michael Racic | 7/28/2025 | 107 | 17 | 107 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 108 | 7 | 109 | 16 | Highly Confidential |
| Michael Racic | 7/28/2025 | 109 | 17 | 109 | 22 | Highly Confidential |
| Michael Racic | 7/28/2025 | 110 | 1 | 111 | 11 | Highly Confidential |
| Michael Racic | 7/28/2025 | 111 | 12 | 112 | 19 | Highly Confidential |
| Michael Racic | 7/28/2025 | 116 | 15 | 117 | 16 | Highly Confidential |
| Michael Racic | 7/28/2025 | 120 | 1 | 120 | 18 | Highly Confidential |
| Michael Racic | 7/28/2025 | 123 | 1 | 124 | 3 | Highly Confidential |
| Michael Racic | 7/28/2025 | 125 | 18 | 125 | 22 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Michael Racic | 7/28/2025 | 126 | 10 | 127 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 134 | 20 | 135 | 10 | Highly Confidential |
| Michael Racic | 7/28/2025 | 135 | 22 | 136 | 11 | Highly Confidential |
| Michael Racic | 7/28/2025 | 136 | 12 | 137 | 19 | Highly Confidential |
| Michael Racic | 7/28/2025 | 138 | 4 | 139 | 12 | Highly Confidential |
| Michael Racic | 7/28/2025 | 139 | 13 | 140 | 11 | Highly Confidential |
| Michael Racic | 7/28/2025 | 140 | 12 | 141 | 10 | Highly Confidential |
| Michael Racic | 7/28/2025 | 142 | 7 | 142 | 11 | Highly Confidential |
| Michael Racic | 7/28/2025 | 145 | 16 | 145 | 18 | Highly Confidential |
| Michael Racic | 7/28/2025 | 145 | 21 | 146 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 146 | 22 | 147 | 6 | Highly Confidential |
| Michael Racic | 7/28/2025 | 147 | 7 | 148 | 1 | Highly Confidential |
| Michael Racic | 7/28/2025 | 156 | 13 | 156 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 156 | 20 | 157 | 2 | Highly Confidential |
| Michael Racic | 7/28/2025 | 157 | 4 | 158 | 7 | Highly Confidential |
| Michael Racic | 7/28/2025 | 158 | 10 | 159 | 4 | Highly Confidential |
| Michael Racic | 7/28/2025 | 176 | 16 | 176 | 18 | Highly Confidential |
| Michael Racic | 7/28/2025 | 176 | 21 | 177 | 4 | Highly Confidential |
| Michael Racic | 7/28/2025 | 201 | 8 | 202 | 8 | Highly Confidential |
| Michael Racic | 7/28/2025 | 203 | 6 | 203 | 16 | Highly Confidential |
| Michael Racic | 7/28/2025 | 204 | 20 | 206 | 16 | Highly Confidential |
| Michael Racic | 7/28/2025 | 207 | 15 | 208 | 8 | Highly Confidential |
| Michael Racic | 7/28/2025 | 209 | 2 | 210 | 7 | Highly Confidential |
| Michael Racic | 7/28/2025 | 214 | 22 | 216 | 1 | Highly Confidential |
| Michael Racic | 7/28/2025 | 216 | 2 | 217 | 3 | Highly Confidential |
| Michael Racic | 7/28/2025 | 217 | 4 | 217 | 5 | Highly Confidential |
| Michael Racic | 7/28/2025 | 217 | 8 | 217 | 10 | Highly Confidential |
| Michael Racic | 7/28/2025 | 217 | 12 | 219 | 8 | Highly Confidential |
| Michael Racic | 7/28/2025 | 220 | 8 | 220 | 12 | Highly Confidential |
| Michael Racic | 7/28/2025 | 220 | 16 | 220 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 221 | 1 | 222 | 16 | Highly Confidential |
| Michael Racic | 7/28/2025 | 222 | 19 | 222 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 223 | 3 | 223 | 4 | Highly Confidential |
| Michael Racic | 7/28/2025 | 223 | 6 | 224 | 18 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|---------------------------------------|
| Michael Racic | 7/28/2025 | 225 | 1 | 225 | 22 | Highly Confidential |
| Michael Racic | 7/28/2025 | 226 | 1 | 226 | 9 | Highly Confidential |
| Michael Racic | 7/28/2025 | 226 | 11 | 226 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 226 | 21 | 227 | 10 | Highly Confidential |
| Michael Racic | 7/28/2025 | 227 | 11 | 228 | 9 | Highly Confidential |
| Michael Racic | 7/28/2025 | 228 | 13 | 228 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 228 | 20 | 231 | 16 | Highly Confidential |
| Michael Racic | 7/28/2025 | 231 | 18 | 231 | 21 | Highly Confidential |
| Michael Racic | 7/28/2025 | 232 | 3 | 232 | 3 | Highly Confidential |
| Michael Racic | 7/28/2025 | 232 | 6 | 234 | 22 | Highly Confidential |
| Michael Racic | 7/28/2025 | 236 | 15 | 238 | 22 | Highly Confidential |
| Michael Racic | 7/28/2025 | 239 | 1 | 239 | 14 | Highly Confidential |
| Michael Racic | 7/28/2025 | 239 | 17 | 241 | 12 | Highly Confidential |
| Michael Racic | 7/28/2025 | 241 | 14 | 241 | 19 | Highly Confidential |
| Michael Racic | 7/28/2025 | 241 | 20 | 244 | 15 | Highly Confidential |
| Michael Racic | 7/28/2025 | 245 | 16 | 245 | 19 | Highly Confidential |
| Michael Racic | 7/28/2025 | 245 | 20 | 248 | 14 | Highly Confidential |
| Michael Racic | 7/28/2025 | 249 | 5 | 250 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 251 | 1 | 253 | 13 | Highly Confidential |
| Michael Racic | 7/28/2025 | 253 | 15 | 253 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 253 | 21 | 256 | 1 | Highly Confidential |
| Michael Racic | 7/28/2025 | 256 | 4 | 257 | 1 | Highly Confidential |
| Michael Racic | 7/28/2025 | 258 | 22 | 262 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 263 | 4 | 263 | 22 | Highly Confidential |
| Michael Racic | 7/28/2025 | 264 | 1 | 264 | 16 | Highly Confidential |
| Michael Racic | 7/28/2025 | 264 | 17 | 266 | 10 | Highly Confidential |
| Michael Racic | 7/28/2025 | 266 | 11 | 267 | 11 | Highly Confidential |
| Michael Racic | 7/28/2025 | 267 | 12 | 269 | 12 | Highly Confidential |
| Michael Racic | 7/28/2025 | 269 | 15 | 269 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 269 | 19 | 271 | 14 | Highly Confidential |
| Michael Racic | 7/28/2025 | 271 | 15 | 272 | 22 | Highly Confidential |
| Michael Racic | 7/28/2025 | 278 | 4 | 279 | 14 | Highly Confidential |
| Michael Racic | 7/28/2025 | 279 | 15 | 279 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 279 | 20 | 279 | 20 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Michael Racic | 7/28/2025 | 279 | 22 | 281 | 3 | Highly Confidential |
| Michael Racic | 7/28/2025 | 281 | 4 | 281 | 7 | Highly Confidential |
| Michael Racic | 7/28/2025 | 281 | 10 | 281 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 281 | 19 | 282 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 284 | 13 | 286 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 289 | 14 | 291 | 13 | Highly Confidential |
| Michael Racic | 7/28/2025 | 291 | 17 | 294 | 17 | Highly Confidential |
| Michael Racic | 7/28/2025 | 294 | 18 | 296 | 14 | Highly Confidential |
| Michael Racic | 7/28/2025 | 296 | 15 | 298 | 5 | Highly Confidential |
| Michael Racic | 7/28/2025 | 298 | 6 | 299 | 20 | Highly Confidential |
| Michael Racic | 7/28/2025 | 299 | 21 | 302 | 5 | Highly Confidential |
| Michael Racic | 7/28/2025 | 302 | 6 | 303 | 12 | Highly Confidential |
| Michael Racic | 7/28/2025 | 303 | 22 | 304 | 7 | Highly Confidential |
| Michael Racic | 7/28/2025 | 305 | 15 | 306 | 3 | Highly Confidential |
| Michael Racic | 7/28/2025 | 306 | 4 | 308 | 7 | Highly Confidential |
| Michael Racic | 7/28/2025 | 308 | 8 | 309 | 8 | Highly Confidential |
| Michael Racic | 7/28/2025 | 309 | 9 | 311 | 4 | Highly Confidential |
| Michael Racic | 7/28/2025 | 311 | 5 | 313 | 8 | Highly Confidential |
| Michael Racic | 7/28/2025 | 313 | 14 | 314 | 2 | Highly Confidential |
| Michael Racic | 45866 | 314 | 13 | 314 | 18 | Highly Confidential |
| Michael Racic | 45866 | 314 | 20 | 315 | 19 | Highly Confidential |
| Michael Racic | 45866 | 316 | 8 | 317 | 6 | Highly Confidential |
| Michael Racic | 45866 | 318 | 7 | 319 | 18 | Highly Confidential |
| Michael Racic | 45866 | 320 | 13 | 323 | 18 | Highly Confidential |
| Michael Racic | 45866 | 323 | 19 | 325 | 21 | Highly Confidential |
| Michael Racic | 45866 | 327 | 15 | 329 | 19 | Highly Confidential |
| Michael Racic | 45866 | 329 | 20 | 331 | 2 | Highly Confidential |
| Michael Racic | 45866 | 339 | 10 | 340 | 17 | Highly Confidential |
| Michael Racic | 45866 | 340 | 18 | 341 | 20 | Highly Confidential |
| Michael Racic | 45866 | 342 | 4 | 342 | 8 | Highly Confidential |
| Michael Racic | 45866 | 342 | 11 | 344 | 22 | Highly Confidential |

United States et al v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Noam Wolf | 7/18/2025 | 10 | 12 | 10 | 15 | Public |
| Noam Wolf | 7/18/2025 | 13 | 9 | 13 | 16 | Public |
| Noam Wolf | 7/18/2025 | 19 | 5 | 19 | 11 | Confidential (19:8-11) |
| Noam Wolf | 7/18/2025 | 19 | 12 | 19 | 15 | Confidential |
| Noam Wolf | 7/18/2025 | 19 | 23 | 20 | 6 | Confidential |
| Noam Wolf | 7/18/2025 | 20 | 20 | 21 | 11 | Confidential |
| Noam Wolf | 7/18/2025 | 27 | 8 | 27 | 16 | Confidential |
| Noam Wolf | 7/18/2025 | 28 | 4 | 28 | 15 | Confidential |
| Noam Wolf | 7/18/2025 | 29 | 2 | 29 | 11 | Confidential |
| Noam Wolf | 7/18/2025 | 29 | 16 | 29 | 25 | Confidential |
| Noam Wolf | 7/18/2025 | 51 | 17 | 52 | 20 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 58 | 18 | 58 | 24 | Public |
| Noam Wolf | 7/18/2025 | 59 | 12 | 59 | 15 | Confidential |
| Noam Wolf | 7/18/2025 | 59 | 18 | 59 | 25 | Confidential |
| Noam Wolf | 7/18/2025 | 60 | 3 | 60 | 14 | Confidential |
| Noam Wolf | 7/18/2025 | 61 | 14 | 61 | 19 | Confidential |
| Noam Wolf | 7/18/2025 | 61 | 24 | 62 | 3 | Confidential |
| Noam Wolf | 7/18/2025 | 63 | 21 | 64 | 10 | Confidential (63:21-64:5); Highly Confidential (64:6-10) |
| Noam Wolf | 7/18/2025 | 64 | 13 | 64 | 18 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 64 | 20 | 64 | 23 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 65 | 3 | 66 | 17 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 70 | 14 | 71 | 3 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 72 | 9 | 73 | 18 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 74 | 15 | 74 | 17 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 83 | 4 | 83 | 9 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 83 | 18 | 83 | 20 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 83 | 23 | 84 | 13 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 84 | 15 | 86 | 22 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 94 | 19 | 94 | 22 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 102 | 10 | 102 | 19 | Confidential |
| Noam Wolf | 7/18/2025 | 116 | 12 | 116 | 20 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 116 | 21 | 117 | 6 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 118 | 8 | 118 | 12 | Confidential |
| Noam Wolf | 7/18/2025 | 118 | 20 | 119 | 15 | Confidential |
| Noam Wolf | 7/18/2025 | 119 | 25 | 120 | 5 | Highly Confidential |

United States et al v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Noam Wolf | 7/18/2025 | 121 | 14 | 121 | 25 | Confidential (121:14-16); Highly Confidential (121:17-22); Confidential (121:23-25) |
| Noam Wolf | 7/18/2025 | 122 | 4 | 122 | 5 | Confidential |
| Noam Wolf | 7/18/2025 | 129 | 16 | 129 | 20 | Confidential |
| Noam Wolf | 7/18/2025 | 130 | 12 | 130 | 17 | Confidential |
| Noam Wolf | 7/18/2025 | 131 | 2 | 131 | 6 | Confidential |
| Noam Wolf | 7/18/2025 | 131 | 7 | 131 | 10 | Confidential |
| Noam Wolf | 7/18/2025 | 131 | 13 | 131 | 13 | Confidential |
| Noam Wolf | 7/18/2025 | 131 | 15 | 131 | 18 | Confidential |
| Noam Wolf | 7/18/2025 | 133 | 13 | 133 | 18 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 137 | 9 | 138 | 3 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 139 | 9 | 139 | 12 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 139 | 25 | 140 | 9 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 141 | 9 | 141 | 20 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 141 | 21 | 142 | 22 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 142 | 25 | 143 | 2 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 144 | 20 | 144 | 24 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 145 | 4 | 145 | 13 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 147 | 17 | 147 | 25 | Confidential (147:17-21) |
| Noam Wolf | 7/18/2025 | 148 | 2 | 148 | 5 | Public |
| Noam Wolf | 7/18/2025 | 148 | 15 | 148 | 18 | Confidential |
| Noam Wolf | 7/18/2025 | 148 | 24 | 149 | 2 | Confidential |
| Noam Wolf | 7/18/2025 | 149 | 3 | 149 | 3 | Confidential |
| Noam Wolf | 7/18/2025 | 149 | 9 | 149 | 23 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 150 | 8 | 150 | 23 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 150 | 24 | 151 | 8 | Confidential |
| Noam Wolf | 7/18/2025 | 151 | 22 | 152 | 6 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 152 | 10 | 152 | 11 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 152 | 13 | 152 | 24 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 153 | 3 | 153 | 14 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 154 | 22 | 154 | 25 | Public |
| Noam Wolf | 7/18/2025 | 155 | 2 | 156 | 2 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 164 | 21 | 166 | 5 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 168 | 14 | 168 | 21 | Confidential |
| Noam Wolf | 7/18/2025 | 170 | 10 | 171 | 3 | Public |
| Noam Wolf | 7/18/2025 | 171 | 12 | 171 | 16 | Highly Confidential |

United States et al v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Noam Wolf | 7/18/2025 | 172 | 15 | 172 | 20 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 175 | 15 | 175 | 24 | Confidential |
| Noam Wolf | 7/18/2025 | 183 | 2 | 183 | 5 | Confidential |
| Noam Wolf | 7/18/2025 | 184 | 22 | 185 | 2 | Confidential |
| Noam Wolf | 7/18/2025 | 185 | 12 | 185 | 14 | Confidential |
| Noam Wolf | 7/18/2025 | 185 | 20 | 186 | 6 | Confidential |
| Noam Wolf | 7/18/2025 | 191 | 13 | 191 | 15 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 191 | 24 | 191 | 24 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 194 | 21 | 194 | 25 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 195 | 2 | 195 | 2 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 195 | 7 | 195 | 8 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 196 | 6 | 196 | 17 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 196 | 25 | 197 | 3 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 197 | 6 | 197 | 8 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 197 | 20 | 197 | 21 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 197 | 24 | 197 | 24 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 199 | 23 | 200 | 7 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 200 | 10 | 200 | 12 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 200 | 14 | 200 | 15 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 202 | 3 | 202 | 5 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 202 | 13 | 202 | 18 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 205 | 3 | 205 | 10 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 205 | 11 | 205 | 13 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 205 | 17 | 205 | 18 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 207 | 8 | 207 | 25 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 208 | 12 | 209 | 4 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 210 | 9 | 210 | 12 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 210 | 15 | 210 | 16 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 211 | 24 | 212 | 20 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 216 | 20 | 216 | 23 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 217 | 6 | 217 | 12 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 218 | 20 | 219 | 9 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 219 | 10 | 219 | 13 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 219 | 19 | 220 | 10 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 220 | 12 | 221 | 6 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 221 | 7 | 222 | 3 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 222 | 4 | 222 | 5 | Highly Confidential |

United States et al v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Noam Wolf | 7/18/2025 | 222 | 8 | 222 | 14 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 222 | 16 | 222 | 20 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 222 | 23 | 222 | 24 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 223 | 3 | 223 | 11 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 225 | 13 | 225 | 22 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 226 | 6 | 226 | 13 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 228 | 22 | 228 | 24 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 229 | 3 | 229 | 3 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 229 | 5 | 229 | 9 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 229 | 13 | 229 | 13 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 229 | 22 | 229 | 25 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 230 | 2 | 230 | 12 | Highly Confidential |
| Noam Wolf | 7/18/2025 | 230 | 13 | 230 | 15 | Highly Confidential |
| Noam Wolf | 45856 | 230 | 18 | 231 | 16 | Highly Confidential |
| Noam Wolf | 45856 | 231 | 18 | 232 | 12 | Highly Confidential |
| Noam Wolf | 45856 | 232 | 13 | 232 | 24 | Highly Confidential |
| Noam Wolf | 45856 | 233 | 3 | 233 | 3 | Highly Confidential |
| Noam Wolf | 45856 | 233 | 9 | 233 | 12 | Highly Confidential |
| Noam Wolf | 45856 | 233 | 15 | 234 | 6 | Highly Confidential |
| Noam Wolf | 45856 | 235 | 14 | 235 | 17 | Highly Confidential |
| Noam Wolf | 45856 | 235 | 20 | 236 | 8 | Highly Confidential |
| Noam Wolf | 45856 | 238 | 20 | 239 | 9 | Highly Confidential |
| Noam Wolf | 45856 | 239 | 10 | 239 | 15 | Highly Confidential |
| Noam Wolf | 45856 | 239 | 24 | 240 | 4 | Highly Confidential |
| Noam Wolf | 45856 | 240 | 5 | 240 | 8 | Highly Confidential |
| Noam Wolf | 45856 | 240 | 11 | 240 | 13 | Highly Confidential |
| Noam Wolf | 45856 | 247 | 17 | 247 | 18 | Highly Confidential |
| Noam Wolf | 45856 | 247 | 24 | 248 | 2 | Highly Confidential |
| Noam Wolf | 45856 | 249 | 11 | 249 | 20 | Highly Confidential |
| Noam Wolf | 45856 | 251 | 23 | 252 | 10 | Highly Confidential |
| Noam Wolf | 45856 | 252 | 19 | 253 | 10 | Highly Confidential |
| Noam Wolf | 45856 | 254 | 12 | 254 | 20 | Highly Confidential |
| Noam Wolf | 45856 | 256 | 11 | 256 | 14 | Highly Confidential |
| Noam Wolf | 45856 | 267 | 17 | 268 | 3 | Highly Confidential |
| Noam Wolf | 45856 | 268 | 4 | 268 | 14 | Highly Confidential |
| Noam Wolf | 45856 | 268 | 16 | 268 | 24 | Highly Confidential |
| Noam Wolf | 45856 | 269 | 21 | 270 | 2 | Highly Confidential |

United States et al v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Noam Wolf | 45856 | 270 | 5 | 270 | 7 | Highly Confidential |
| Noam Wolf | 45856 | 270 | 9 | 270 | 13 | Highly Confidential |
| Noam Wolf | 45856 | 274 | 6 | 274 | 11 | Highly Confidential |
| Noam Wolf | 45856 | 295 | 19 | 295 | 21 | Highly Confidential |
| Noam Wolf | 45856 | 295 | 23 | 295 | 24 | Highly Confidential |
| Noam Wolf | 45856 | 296 | 13 | 296 | 18 | Highly Confidential |
| Noam Wolf | 45856 | 298 | 5 | 298 | 7 | Highly Confidential |
| Noam Wolf | 45856 | 304 | 23 | 305 | 2 | Highly Confidential |
| Noam Wolf | 45856 | 305 | 8 | 305 | 11 | Highly Confidential |
| Noam Wolf | 45856 | 306 | 19 | 306 | 21 | Highly Confidential |
| Noam Wolf | 45856 | 307 | 7 | 307 | 8 | Highly Confidential |
| Noam Wolf | 45856 | 307 | 11 | 307 | 13 | Highly Confidential |
| Noam Wolf | 45856 | 307 | 15 | 307 | 23 | Highly Confidential |
| Noam Wolf | 45856 | 308 | 2 | 308 | 3 | Highly Confidential |
| Noam Wolf | 45856 | 308 | 5 | 308 | 6 | Highly Confidential |
| Noam Wolf | 45856 | 308 | 20 | 309 | 13 | Highly Confidential |
| Noam Wolf | 45856 | 312 | 23 | 313 | 15 | Highly Confidential |
| Noam Wolf | 45856 | 313 | 16 | 314 | 11 | Highly Confidential |
| Noam Wolf | 45856 | 317 | 3 | 317 | 6 | Highly Confidential |
| Noam Wolf | 45856 | 318 | 4 | 318 | 8 | Highly Confidential |
| Noam Wolf | 45856 | 318 | 18 | 319 | 9 | Highly Confidential |
| Noam Wolf | 45856 | 319 | 11 | 319 | 16 | Highly Confidential |
| Noam Wolf | 45856 | 320 | 19 | 320 | 24 | Highly Confidential |
| Noam Wolf | 45856 | 320 | 25 | 321 | 4 | Highly Confidential |
| Noam Wolf | 45856 | 321 | 7 | 321 | 18 | Highly Confidential |
| Noam Wolf | 45856 | 321 | 20 | 322 | 15 | Highly Confidential |
| Noam Wolf | 45856 | 323 | 21 | 324 | 4 | Highly Confidential |
| Noam Wolf | 45856 | 324 | 22 | 324 | 25 | Highly Confidential |
| Noam Wolf | 45856 | 325 | 2 | 325 | 13 | Highly Confidential |
| Noam Wolf | 45856 | 354 | 18 | 355 | 9 | Confidential |
| Noam Wolf | 45856 | 355 | 21 | 355 | 22 | Highly Confidential |
| Noam Wolf | 45856 | 355 | 25 | 356 | 9 | Highly Confidential |
| Noam Wolf | 45856 | 356 | 11 | 356 | 13 | Highly Confidential |
| Noam Wolf | 45856 | 356 | 16 | 356 | 20 | Highly Confidential |
| Noam Wolf | 45856 | 357 | 19 | 358 | 9 | Highly Confidential |
| Noam Wolf | 45856 | 363 | 8 | 363 | 10 | Highly Confidential |
| Noam Wolf | 45856 | 363 | 13 | 363 | 13 | Highly Confidential |

United States et al v. Google LLC, Civ. No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|---------|---------|---------|---------|---------|---------|
| Noam Wolf | 45856 | 370 | 7 | 370 | 11 | Highly Confidential |
| Noam Wolf | 45856 | 370 | 18 | 370 | 25 | Highly Confidential |
| Noam Wolf | 45856 | 371 | 4 | 371 | 5 | Public |
| Noam Wolf | 45856 | 371 | 7 | 371 | 10 | Public |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|
| Rajeev Goel | 8/21/2025 | 10 | 7 | 10 | 9 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 17 | 15 | 17 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 21 | 1 | 21 | 4 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 21 | 16 | 21 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 74 | 1 | 74 | 4 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 74 | 14 | 74 | 24 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 93 | 8 | 94 | 18 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 95 | 19 | 95 | 22 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 95 | 24 | 96 | 1 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 96 | 17 | 96 | 22 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 97 | 17 | 97 | 19 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 97 | 22 | 97 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 101 | 19 | 101 | 24 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 102 | 24 | 103 | 8 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 104 | 20 | 104 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 104 | 23 | 104 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 105 | 2 | 105 | 5 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 105 | 9 | 105 | 23 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 106 | 21 | 106 | 23 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 107 | 2 | 107 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 109 | 20 | 109 | 24 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 110 | 5 | 110 | 9 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 111 | 2 | 111 | 10 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 112 | 9 | 112 | 12 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 112 | 18 | 113 | 1 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 124 | 4 | 124 | 7 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 124 | 9 | 124 | 15 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 126 | 2 | 126 | 5 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 127 | 20 | 128 | 16 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 128 | 18 | 129 | 1 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 143 | 19 | 143 | 25 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Rajeev Goel | 8/21/2025 | 144 | 20 | 145 | 9 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 145 | 15 | 145 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 146 | 19 | 146 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 146 | 23 | 147 | 5 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 155 | 10 | 155 | 12 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 156 | 7 | 156 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 159 | 6 | 159 | 9 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 159 | 12 | 159 | 23 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 159 | 25 | 160 | 2 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 161 | 7 | 162 | 8 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 163 | 13 | 163 | 17 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 164 | 11 | 164 | 13 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 165 | 18 | 166 | 16 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 166 | 19 | 168 | 4 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 168 | 6 | 168 | 22 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 169 | 13 | 169 | 14 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 169 | 16 | 169 | 23 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 170 | 13 | 171 | 3 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 172 | 12 | 172 | 20 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 173 | 9 | 173 | 10 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 173 | 12 | 174 | 18 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 175 | 16 | 176 | 11 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 177 | 13 | 177 | 15 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 177 | 17 | 178 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 180 | 1 | 180 | 3 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 180 | 6 | 180 | 24 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 182 | 6 | 182 | 8 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 182 | 10 | 182 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 183 | 22 | 184 | 6 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 185 | 12 | 185 | 18 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 186 | 5 | 187 | 3 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---------|--------------------|-----------|-----------|---------|---------|----------------------------------------|
| Rajeev Goel | 8/21/2025 | 187 | 10 | 187 | 18 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 189 | 19 | 190 | 10 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 190 | 13 | 190 | 15 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 190 | 18 | 191 | 12 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 192 | 15 | 192 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 197 | 16 | 198 | 1 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 199 | 2 | 199 | 13 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 201 | 10 | 201 | 16 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 203 | 2 | 203 | 15 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 203 | 22 | 204 | 12 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 212 | 2 | 212 | 22 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 213 | 2 | 213 | 4 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 213 | 6 | 213 | 13 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 215 | 12 | 216 | 1 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 216 | 5 | 216 | 15 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 216 | 17 | 216 | 17 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 218 | 25 | 219 | 12 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 219 | 14 | 220 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 220 | 23 | 221 | 1 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 221 | 3 | 221 | 13 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 223 | 22 | 224 | 12 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 224 | 14 | 224 | 15 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 225 | 20 | 225 | 22 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 225 | 24 | 226 | 18 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 226 | 20 | 227 | 12 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 227 | 14 | 227 | 24 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 228 | 1 | 228 | 22 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 229 | 8 | 229 | 17 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 229 | 19 | 231 | 4 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 231 | 10 | 232 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 232 | 23 | 233 | 12 | Highly Confidential |

United States et al v. Google LLC, Case No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
Plaintiffs' Affirmative Deposition Designations

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 |
|---|---|---|---|---|---|---|
| Rajeev Goel | 8/21/2025 | 233 | 14 | 234 | 7 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 235 | 5 | 235 | 7 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 235 | 9 | 236 | 19 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 236 | 21 | 237 | 13 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 237 | 15 | 238 | 10 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 238 | 12 | 239 | 3 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 239 | 5 | 240 | 4 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 240 | 6 | 240 | 14 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 240 | 18 | 240 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 240 | 23 | 241 | 15 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 241 | 17 | 242 | 2 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 242 | 5 | 242 | 6 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 242 | 8 | 242 | 14 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 242 | 20 | 242 | 24 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 243 | 2 | 243 | 23 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 245 | 1 | 245 | 5 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 245 | 11 | 245 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 246 | 17 | 246 | 20 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 246 | 22 | 247 | 21 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 247 | 23 | 248 | 7 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 248 | 18 | 248 | 25 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 249 | 2 | 249 | 8 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 249 | 15 | 249 | 18 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 249 | 20 | 249 | 20 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 249 | 22 | 250 | 15 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 250 | 17 | 251 | 5 | Highly Confidential |
| Rajeev Goel | 8/21/2025 | 256 | 2 | 256 | 11 | Highly Confidential |