United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 1 | 1971-02-26 | N/A | N/A | Public | New York Times: White Motor Terminates White Consolidated Deal https://www.nytimes.com/1971/02/26/archives/white-motor-terminates-white-consolidated-deal-companies-take.html | 402, 403, 802 |
| 2 | 1990-03-02 | N/A | N/A | Public | New York Times: A 'Baby Bell' Outgrows Its Siblings https://www.nytimes.com/1990/03/02/business/a-baby-bell-outgrows-its-siblings.html | 402, 403, 802 |
| 3 | 1996-04-02 | N/A | N/A | Public | New York Times: 2 Bell Companies Agree to Merger Worth $17 Billion https://www.nytimes.com/1996/04/02/us/2-bell-companies-agree-to-merger-worth-17-billion.html | 402, 403, 802 |
| 4 | 1996-04-03 | N/A | N/A | Public | SF Gate: Two Baby Bells Merge: What's It Mean For Us? https://www.sfgate.com/opinion/article/two-baby-bells-merge-what-s-it-mean-for-us-2987494.php | 402, 403, 802 |
| 5 | 1996-04-23 | N/A | N/A | Public | New York Times: 2 Small Competitors in New Giant's Path https://www.nytimes.com/1996/04/23/business/2-small-competitors-in-new-giant-s-path.html | 402, 403, 802 |
| 6 | 1998-07-28 | N/A | N/A | Public | Bell Atlantic Buying GTE, CNN Money, July 28, 1998 available at https://money.cnn.com/1998/07/28/deals/gte/ | 402, 403, 802 |
| 7 | 2000-05-08 | N/A | N/A | Public | The Wall Street Journal: Merrill, Others Given Credit on AOL-Time Warner Deal https://www.wsj.com/articles/SB957744935337934289 | 402, 403, 802 |
| 8 | 2002-08-28 | N/A | N/A | Public | eBay Inc. Form S-4 (August 28, 2002) | 402, 403, 802, 901 |
| 9 | 2004-08-17 | N/A | N/A | Public | U.S. National Science Foundation: On the Origins of Google https://new.nsf.gov/news/origins-google | 402, 403, 802 |
| 10 | 2005-12-11 | N/A | N/A | Public | Washington Post: It's Time to Take it Apart https://www.washingtonpost.com/wp-dyn/content/article/2005/12/10/AR2005121000099.html | 402, 403, 802 |
| 11 | 2007-02-01 | GOOG-DOJ-02023457 | GOOG-DOJ-02023460 | Highly Confidential | Google Internal Article - Google Audio Business/Product Summary Google Audio f/k/a dMarc Broadcasting Overview, Organization, and Opportunities | 802 |
| 12 | 2007-07-31 | N/A | N/A | Public | TMCnet: Thoma Cressey Bravo Acquires Majority Stake in Hyland Software, Inc. https://www.tmcnet.com/usubmit/2007/07/31/2827808.htm | 402, 403, 802 |
| 13 | 2007-08-02 | GOOG-DOJ-01653992 | GOOG-DOJ-01654096 | Highly Confidential | Simpson Thatcher & Bartlett: Analysis of Pricing Declines for Dart for pulbisers and dart for advertisers (with attached exhibits) | 802 |
| 14 | 2007-10-01 | N/A | N/A | Public | Archived Website: DoubleClick Advertising Exchange, DoubleClick (Oct. 1, 2007) | 402, 403, 802 |
| 15 | 2007-11-06 | N/A | N/A | Public | Facebook Press Release (Nov. 6, 2007): Facebook Unveils Facebook Ads | 402, 403, 802 |
| 16 | 2007-12-20 | N/A | N/A | Public | FTC Press Release (Dec. 20, 2007): Federal Trade Commission Closes Google/DoubleClick Investigation, Proposed Acquisition Unlikely to Substantially Lessen Competition | 402, 403, 701, 802 |
| 17 | 2007-12-20 | N/A | N/A | Public | Federal Trade Commission, "Statement of Federal Trade Commission Concerning Google/DoubleClick," FTC File No. 071-0170 (Dec. 20, 2007) | 402, 403, 701, 802 |
| 18 | 2008-04-02 | N/A | N/A | Public | Google: Selling Performics Search Marketing https://googleblog.blogspot.com/2008/04/selling-performics-search-marketing.html | 402, 403, 802, Not Produced During Discovery |
| 19 | 2008-04-07 | N/A | N/A | Public | Google App Engine Blog: Introducing Google App Engine + our new Blog https://googleappengine.blogspot.com/2008/04/introducing-google-app-engine-our-new.html | 402, 403, 802, Not Produced During Discovery |
| 20 | 2008-04-16 | GOOG-DOJ-01430825 | GOOG-DOJ-01430834 | Highly Confidential | DoubleClick: Integrated Roadmap Planning - Major Decisions and Open items | 802 |
| 21 | 2008-05-07 | GOOG-DOJ-01916146 | GOOG-DOJ-01916159 | Highly Confidential | Google Slide Deck - Ads Engineering Review, AdSense Backfill Phase I | 802 |
| 22 | 2008-08-06 | N/A | N/A | Public | Publicis Groupe Press Release: Publicis Groupe to Acquire Performics Search Marketing Business, August 6, 2008 https://www.publicisgroupe.com/sites/default/files/press-release/20080807_08-06-08_Performics_ENG_Final.pdf | 402, 403, 802 |
| 23 | 2008-08-14 | N/A | N/A | Public | CNBC: Netflix Goes Dark And Finds It's No Place To Be https://www.cnbc.com/2008/08/14/netflix-goes-dark-and-finds-its-no-place-to-be.html | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 24 | 2008-10-00 | N/A | N/A | Public | Harvard Business Review: How the Best Divest (October 2008)<br>https://hbr.org/2008/10/how-the-best-divest | 402, 403, 802, 701 |
| 25 | 2008-11-24 | GOOG-TEX-00439764 | GOOG-TEX-00439766 | Public | Email (Nov. 24, 2008)<br>From: S. Dove<br>To: N. Mohan<br>CC: J. Bellack, S. Wojcicki<br>Subject: Re: Launched: AdSense in DFP | 802 |
| 26 | 2008-12-03 | GOOG-DOJ-15484211 | GOOG-DOJ-15484215 | Highly Confidential | DoubleClick: XFP: EMEA Planning Update | 802 |
| 27 | 2009-01-08 | GOOG-TEX-00806682 | GOOG-TEX-00806689 | Highly Confidential | Email (Jan. 8, 2009)<br>From: Alexander Vogenthaler<br>To: J. Bellack<br>CC: xfp-pm , xfp-leads, xfp-announce, bellack-staff, xfp-commercialization, publisher-display-platform-core, xfp-tech<br>Subject: [Mohan-Staff] Display / Contect Ads - 08 Review and 09 Outlook | 802 |
| 28 | 2009-01-09 | GOOG-TEX-00552355 | GOOG-TEX-00552361 | Highly Confidential | Email (Jan. 9, 2009)<br>From: Jing Wang<br>To: eng-china-ads<br>Subject: [Eng-china-ads] Fwd: [Adsense-eng-leads] Adsense in 2008 and 2009 | 402, 403, 802 |
| 29 | 2009-02-00 | GOOG-DOJ-05005769 | GOOG-DOJ-05005782 | Highly Confidential | Google Slide Deck - Billing3 Eng Review Update (February 2009) | 802 |
| 30 | 2009-02-12 | GOOG-DOJ-02095520 | GOOG-DOJ-02095522 | Highly Confidential | Email (February 12, 2009)<br>From: R. Whetstone<br>To: theoc<br>Subject: DO NOT FORWARD: AUDIO ADS | 802 |
| 31 | 2009-03-04 | GOOG-DOJ-01145089 | GOOG-DOJ-01145093 | Highly Confidential | Google Internal Doc - Sensitive Topics: International Investor Group | 802 |
| 32 | 2009-05-12 | N/A | N/A | Public | Wall Street Journal: Radio Tunes Out Google in Rare Miss for Web Titan<br>https://www.wsj.com/articles/SB124172645603997429 | 402, 403, 802 |
| 33 | 2009-11-19 | N/A | N/A | Public | eBay: eBay Inc. Completes Sale of Skype<br>https://investors.ebayinc.com/investor-news/press-release-details/2009/EBay-Inc-Completes-Sale-of-Skype/default.aspx | 402, 403, 802 |
| 34 | 2010-01-06 | GOOG-TEX-00825713 | GOOG-TEX-00825716 | Highly Confidential | Email (Jan. 6, 2010)<br>From: Neal Mohan<br>To: adsense-doubleclick-pm@google.com<br>Subject: Display/Content Ads - Lets Make 2010 Even Better Than 2009! | 802 |
| 35 | 2010-02-02 | N/A | N/A | Public | The Register: Google behavioral ad targeter is a Smart Ass<br>https://www.theregister.com/2010/02/02/google_smartass_server/ | 402, 403, 802 |
| 36 | 2010-07-21 | GOOG-AT-MDL-014609648 | GOOG-AT-MDL-014609657 | Highly Confidential | Google Slide Deck - Xbid: The Cross-Exchange Bidder | 802 |
| 37 | 2010-08-02 | GOOG-AT-MDL-014609987 | GOOG-AT-MDL-014610008 | Confidential | Google Slide Deck - xBid + Invite Media: Overview deck | 802 |
| 38 | 2010-10-28 | GOOG-AT-MDL-017044726 | GOOG-AT-MDL-017044749 | Confidential | Google Slide Deck - Invitemedia - The Bid Manager Platform | 802 |
| 39 | 2010-12-30 | GOOG-DOJ-04292352 | GOOG-DOJ-04292359 | Highly Confidential | Google Document - 2011  Letter | 802 |
| 40 | 2011-01-01 | N/A | N/A | Public | TMCnet: Latitude and Longitude - Interactive Intelligence Continues Vertical M&A Strategy<br>https://www.tmcnet.com/voip/departments/articles/144640-latitude-longitude-interactive-intelligence-continues-verti cal-ma-strategy.htm | 402, 403, 802 |
| 41 | 2011-01-14 | GOOG-AT-MDL-B-004128690 | GOOG-AT-MDL-B-004128713 | Confidential | Google Slide Deck - Invitemedia - The Bid Manager Platform ....and XBid | 802 |
| 42 | 2011-01-27 | GOOG-AT-MDL-004216796 | GOOG-AT-MDL-004216803 | Confidential | Google Document - Display Advertising Ecosystem | 802 |
| 43 | 2011-01-28 | N/A | N/A | Public | eBay Inc. Form 10-K (fiscal year ended December 31, 2010) | 402, 403, 802, 901 |
| 44 | 2011-03-00 | N/A | N/A | Public | Harvard Business Review: The Big Idea: The New M&A Playbook<br>https://hbr.org/2011/03/the-big-idea-the-new-ma-playbook | 106, 402, 403, 802, 805, 701 |
| 45 | 2011-03-06 | FBDOJ010727743 | FBDOJ010727745 | Confidential | Email (March 6, 2011)<br>From: Jason Taylor<br>To: to-managers@lists; Jeff Rothschild<br>bcc: najam; jonn; eimear, et al<br>Subject: [to-managers] Weekly Team Report - Capacity Engineering & Analysis | 402, 403, 802, 901 |
| 46 | 2011-04-10 | GOOG-DOJ-12943700 | GOOG-DOJ-12943714 | Highly Confidential | InviteMedia Security Design Doc | 802 |
| 47 | 2011-04-29 | N/A | N/A | Public | AWS: Summary of the Amazon EC2 and Amazon RDS Service Disruption in the US East Region<br>https://aws.amazon.com/message/65648/?source=post_page-----deefe5fd0c04 | 402, 403, 802 |

Case 1:23-cv-00108-LMB-JFA     Document 1573-1     Filed 08/25/25     Page 3 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PageID# 40582

**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 48 | 2011-04-29 | N/A | N/A | Public | Netflix TechBlog: Lessons Netflix Learned from the AWS Outage https://netflixtechblog.com/lessons-netflix-learned-from-the-aws-outage-deefe5fd0c04 | 402, 403, 802 |
| 49 | 2011-05-18 | N/A | N/A | Public | AdExchanger: PubMatic CEO Goel Discusses Revinet Acquisition And Scale https://www.adexchanger.com/yield-management-tools/pubmatic-revinet/ | 402, 403, 802, 805 |
| 50 | 2011-07-19 | N/A | N/A | Public | Netflix TechBlog: The Netflix Simian Army https://netflixtechblog.com/the-netflix-simian-army-16e57fbab116 | 402, 403, 802 |
| 51 | 2011-09-13 | GOOG-DOJ-04297760 | GOOG-DOJ-04297761 | Highly Confidential | Email (September 13, 2011) From: D. Hammer To: N. Mohan, J. Miller Subject: Re: Xbid Lives: First Upgrade Complete! | 802 |
| 52 | 2011-09-23 | N/A | N/A | Public | Reuters: Vista Equity Partners Makes Binding Offer to buy Thomson Reuters Trade and Risk Management Business https://investors.thomsonreuters.com/news-releases/news-release-details/vista-equity-partners-makes-binding-offerbuy-thomson-reuters | 402, 403, 802 |
| 53 | 2011-09-27 | GOOG-AT-MDL-012318515 | GOOG-AT-MDL-012318518 | Confidential | Google Document - DART->XFP Migration 2.0 | 802 |
| 54 | 2011-11-00 | GOOG-DOJ-02855956 | GOOG-DOJ-02855966 | Highly Confidential | Google Document - Cross Priority Ranking | 802 |
| 55 | 2012-01-00 | N/A | N/A | Public | Federal Trade Commission: Negotiating Merger Remedies, Statement of the Bureau of Competition of the Federal Trade Commission (January 2012) https://www.ftc.gov/system/files/attachments/negotiating-merger-remedies/merger-remediesstmt.pdf | 402, 403, 701, 802, 805 |
| 56 | 2012-02-13 | GOOG-DOJ-14837904 | GOOG-DOJ-14837926 | Highly Confidential | Google Slide Deck - Contract Terms & Pricing Reconciliation | 802 |
| 57 | 2012-02-14 | GOOG-AT-MDL-B-004129596 | GOOG-AT-MDL-B-004129627 | Confidential | Google Slide Deck - Invite Media/Xbid Display Steering Update | 802 |
| 58 | 2012-02-22 | GOOG-DOJ-15484220 | GOOG-DOJ-15484225 | Highly Confidential | Google Document - xFP migration requirements | 802 |
| 59 | 2012-02-27 | GOOG-DOJ-13906415 | GOOG-DOJ-13906423 | Highly Confidential | Migration of DFP Publishers to xFP - An Inventory Management and Forecasting Perspective | 802 |
| 60 | 2012-04-09 | N/A | N/A | Public | Facebook Press Release (Apr. 9, 2012): Facebook to Acquire Instagram | 402, 403, 802, 805 |
| 61 | 2012-04-10 | GOOG-DOJ-29389832 | GOOG-DOJ-29389846 | Public | Unified AdX & Admeld Contract Comms Doc | 802 |
| 62 | 2012-04-10 | N/A | N/A | Public | NPR: Instagram Sells For $1 Billion, Despite No Revenue https://www.npr.org/2012/04/10/150372288/instagram-sells-for-1-billion-despite-no-revenue | 402, 403, 802, 805 |
| 63 | 2012-04-13 | GOOG-DOJ-04305469 | GOOG-DOJ-04305471 | Highly Confidential | Geo Internal Doc - XBid/Invite Media Code Yellow | 802 |
| 64 | 2012-04-26 | N/A | N/A | Public | Geo Week News: Trimble acquires Google SketchUp https://www.geoweeknews.com/news/trimble-acquires-google-sketchup | 402, 403, 802, 805 |
| 65 | 2012-04-26 | N/A | N/A | Public | The Verge: Andrew Webster, Google Sells 3D Modeling Tool Sketchup to Trimble Navigation, April 26, 2012 https://www.theverge.com/2012/4/26/2977780/google-sketchup-trimble-navigation-acquisition | 402, 403, 802, 805 |
| 66 | 2012-04-26 | N/A | N/A | Public | TechCrunch: SketchUp Is Google's First Divestment In Years, And It Made A Profit https://techcrunch.com/2012/04/26/sketchup-google-first-divestment/ | 402, 403, 802 |
| 67 | 2012-05-01 | GOOG-AT-MDL-B-002904669 | GOOG-AT-MDL-B-002904685 | Confidential | Google Internal Doc - Xbid Migration Server | 802 |
| 68 | 2012-05-11 | GOOG-AT-MDL-015935013 | GOOG-AT-MDL-015935015 | Confidential | Internal Google Doc - XBid Post-Upgrade Performance Monitoring & Benchmarking | 802 |
| 69 | 2012-05-21 | GOOG-DOJ-12499467 | GOOG-DOJ-12499487 | Highly Confidential | Google Slide Deck - A Technical Overview of Migration | 802 |
| 70 | 2012-06-18 | GOOG-DOJ-13281035 | GOOG-DOJ-13281040 | Public | Email (June 18, 2012) From: B. Adams To: J. Bellack CC: C. Conroy Subject: Re: IMPORTANT: YM Strategy Discussion prep | 802 |
| 71 | 2012-06-19 | GOOG-DOJ-13281069 | GOOG-DOJ-13281078 | Public | Google Slide Deck - TYM Strategy Thoughts | 802 |
| 72 | 2012-08-07 | N/A | N/A | Public | TechCrunch: Facebook Unveils First Non-Social Mobile Ad Unit, Allowing Developers To Buy Clicks To App Stores https://techcrunch.com/2012/08/07/facebookmobile-app-ads/ | 402, 403, 802 |
| 73 | 2012-08-23 | GOOG-DOJ-13241698 | GOOG-DOJ-13241730 | Highly Confidential | Google Slide Deck - xFP Q3 prep work | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 74 | 2012-08-28 | N/A | N/A | Public | Press Release: Franchise Services of North America Inc. Announces Agreement to Acquire Advantage® Rent-A-Car Business https://www.prnewswire.com/news-releases/franchise-services-of-north-america-inc-announces-agreement-to-acquire-advantage-rent-a-car-business-510636941.html | 402, 403, 802 |
| 75 | 2012-09-14 | GOOG-TEX-00054421 | GOOG-TEX-00054424 | Highly Confidential | Admeld Migration Design Document | 802 |
| 76 | 2012-10-04 | N/A | N/A | Public | S&P Global: Solutions Exchange Product Spotlight - Leveraged Buyout Case Study - Misys PLC Goes Private After Acquisition By Vista Equity Partners https://www.spglobal.com/ratings/en/regulatory/article/-/view/type/HTML/id/1019672, | 402, 403, 802, 701 |
| 77 | 2012-10-16 | FBDOJ003271752 | FBDOJ003271756 | CONFIDENTIAL | Email (October 16, 2012) From: A. Shah To: A. Cole, K. Systrom, J. Parikh, M. Scroepfer, H. Parekh Subject: FW: Infrastructure finance for instagram Attaching: AWS Projections 9-8-12.xlsx | 402, 403, 802, 901 |
| 78 | 2012-10-17 | GOOG-DOJ-13241614 | GOOG-DOJ-13241629 | Highly Confidential | Google Slide Deck - Publisher display platforms GPS update, Very rough draft | 802 |
| 79 | 2012-10-18 | GOOG-DOJ-15213987 | GOOG-DOJ-15213993 | Highly Confidential | Google Slide Deck - DFP Upgrade to XFP | 802 |
| 80 | 2012-10-18 | GOOG-DOJ-11999657 | GOOG-DOJ-11999675 | Highly Confidential | Google Slide Deck - DFA on F1 (xFA API) by Niranjan Ekbote, May Ku, Yuval Segal, Dave Nagle | 802 |
| 81 | 2012-11-30 | FBDOJ004450389 | FBDOJ004450394 | Confidential | Email (November 30, 2012) From: Artur Souza To: Zhen Zhang bcc: karthi; klee; jsd115, et al Subject: Re: [tasks] #1439139: Search graph api query doesn't return results [search] [platform] [graph api] [mobile_api_partners] [platform-triaged] | 402, 403, 802, 901 |
| 82 | 2012-12-13 | FBDOJ002645384 | FBDOJ002645387 | Confidential | Email (December 13, 2012) From: R. Branson To: C. Warlick CC: P. Ruibal, M. Krieger, N. Shortway Subject: Re: AWS direct connect proxy vips for long-tall content | 402, 403, 802, 901 |
| 83 | 2012-12-19 | N/A | N/A | Public | Reuters: Alexei Oreskovic, Google Sells Motorola TV Set-Top Business for $2.35 Billion, last modified December 19, 2012 https://www.reuters.com/article/technology/google-sells-motorola-tv-set-top-business-for-2-35-billionidUSBRE8BI1NE/ | 402, 403, 802, 805 |
| 84 | 2012-12-24 | N/A | N/A | Public | AWS: Summary of the Dec. 24, 2012 Amazon ELB Service Event in the US-East Region https://aws.amazon.com/message/680587 | 402, 403, 802 |
| 85 | 2012-12-31 | N/A | N/A | Public | Netflix TechBlog: A Closer Look at the Christmas Eve Outage https://netflixtechblog.com/a-closer-look-at-the-christmas-eve-outage-d7b409a529ee | 402, 403, 802 |
| 86 | 2013-00-00 | GOOG-AT-MDL-C-000101383 | GOOG-AT-MDL-C-000101399 | Highly Confidential | Google Document - Real-time Spam Filtering | 402, 403, 802 |
| 87 | 2013-00-00 | N/A | N/A | Public | USENIX: TAO: Facebook's Distributed Data Store for the Social Graph https://www.usenix.org/system/files/conference/atc13/atc13-bronson.pdf | 402, 403, 802, 701 |
| 88 | 2013-01-11 | GOOG-DOJ-13197248 | GOOG-DOJ-13197270 | Public | Google Slide Deck - AdX Traditional Yield Management (TYM) Deep Dive | 802 |
| 89 | 2013-01-14 | N/A | N/A | Public | Arris Group, Inc., ARRIS to Sell Shares to Comcast in Connection with Acquisition of Motorola Home Business, Commscope, January 14, 2013, https://www.commscope.com/press-releases/2013/arris-to-sell-shares-to-comcast-in-connection-with-acquisitionof-motorola-home-business/ | 402, 403, 802, 805 |
| 90 | 2013-01-15 | N/A | N/A | Public | Engineering at Meta: Under the Hood: Building Graph Search Beta https://engineering.fb.com/2013/01/15/core-infra/under-the-hood-building-graph-search-beta/ | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 91 | 2013-01-15 | FBDOJ003711529 | FBDOJ003711533 | Confidential | Email (January 15, 2013)<br>From: Deborah Crawford<br>To: David Ebersman<br>Subject: RE: Tomorrow's press event | 402, 403, 802, 901 |
| 92 | 2013-01-18 | FBDOJ000725709 | FBDOJ000725715 | Confidential | Facebook Document - Hot Topics/FAQ's | 402, 403, 802, 901 |
| 93 | 2013-01-28 | GOOG-DOJ-AT-00679999 | GOOG-DOJ-AT-00680031 | Highly Confidential | Google Slide Deck - Overview of Xbid Serving | 802 |
| 94 | 2013-02-14 | N/A | N/A | Public | Netflix Tech Blog: Netflix Queue: Data migration for a high volume web application<br>https://netflixtechblog.com/netflix-queue-data-migration-for-a-high-volume-web-application-76cb64272198 | 402, 403, 802 |
| 95 | 2013-03-19 | N/A | N/A | Public | Adweek: Meet the Most Suspect Publishers on the Web, Adweek<br>https://www.adweek.com/performance-marketing/meet-most-suspect-publishers-web-148032/ | 402, 403, 802, 805 |
| 96 | 2013-04-25 | GOOG-DOJ-12439313 | GOOG-DOJ-12439330 | Highly Confidential | Google Slide Deck - Project Grumpy | 402, 403, 802 |
| 97 | 2013-04-25 | GOOG-DOJ-11753371 | GOOG-DOJ-11753378 | Public | Email (Apr. 25, 2013)<br>From: J. Dale<br>To: C. LaSala<br>Subject: Fwd: AdMeld Migration Update<br>Attach: RTB surpasses traditional graph | 802 |
| 98 | 2013-05-16 | GOOG-AT-MDL-B-009528438 | GOOG-AT-MDL-B-009528467 | Confidential | Google Document - Espresso Architecture Draft | 402, 403, 802 |
| 99 | 2013-05-16 | GOOG-AT-MDL-001021594 | GOOG-AT-MDL-001021616 | Confidential | Google Slide Deck - The Google Stack - the power of integrated technology | 802 |
| 100 | 2013-05-28 | GOOG-AT-MDL-008913419 | GOOG-AT-MDL-008913461 | Highly Confidential | Google Slide Deck - IGN Strategic Consulting Review | 802 |
| 101 | 2013-06-06 | GOOG-DOJ-AT-01573572 | GOOG-DOJ-AT-01573587 | Highly Confidential | Google Document - Project Grumpy: Next Generation Display Ads Serving | 402, 403, 802 |
| 102 | 2013-06-11 | GOOG-AT-MDL-015730876 | GOOG-AT-MDL-015730924 | Confidential | Google Slide Deck (June 11, 2013)<br>Project Mastiff - DRAFT - Proposed acquisition of Boston Dynamics, Inc. | 402, 403, 802 |
| 103 | 2013-07-29 | GOOG-TEX-00077719 | GOOG-TEX-00077722 | Highly Confidential | Google Document - Profiting from Non-Guaranteed Advertising: The Value of Dynamic Allocation & Auction Pricing for Online Publishers | 802 |
| 104 | 2013-08-06 | N/A | N/A | Public | Spectrum IEEE: The Making of Facebook's Graph Search<br>https://spectrum.ieee.org/the-making-of-facebooks-graph-search | 402, 403, 802, 805 |
| 105 | 2013-08-07 | N/A | N/A | Public | Meta: Graph Search Now Fully Launched in US English<br>https://about.fb.com/news/2013/08/graph-search-now-fully-launched-in-us-english/ | 402, 403, 802 |
| 106 | 2013-08-15 | GOOG-DOJ-03607096 | GOOG-DOJ-03607102 | Public | Google Presentation<br>Admeld Publisher Growth | 802 |
| 107 | 2013-08-20 | FBDOJ002618504 | FBDOJ002618504 | Confidential | Facebook slide deck - instagration-v2 | 402, 403, 802, 901 |
| 108 | 2013-08-23 | GOOG-AT-MDL-B-009836315 | GOOG-AT-MDL-B-009836334 | Highly Confidential | DoubleClick Insight: Inside the DART Data Centers | 802 |
| 109 | 2013-09-03 | N/A | N/A | Public | Reuters: Microsoft Swallows Nokia's Phone Business for $7.2 billion,"https://www.reuters.com/article/business/microsoft-swallows-nokias-phone-business-for-72-billion-idUSBRE98202W/ | 402, 403, 802, 805 |
| 110 | 2013-09-05 | GOOG-AT-MDL-B-003234204 | GOOG-AT-MDL-B-003234206 | Confidential | Google Internal Doc - DBM for the peer reviewer / committee member | 802 |
| 111 | 2013-09-30 | GOOG-DOJ-06829061 | GOOG-DOJ-06829062 | Public | Email (Sep. 20, 2013)<br>From: M. Stark<br>To: P. Kapoor<br>Subject: Re: Admeld-AdX Migration Update - September 30, 2013 | 802 |
| 112 | 2013-10-24 | N/A | N/A | Public | Engineering at Meta: Under the Hood: Building posts search<br>https://engineering.fb.com/2013/10/24/core-infra/under-the-hood-building-posts-search/ | 402, 403, 802 |
| 113 | 2013-11-05 | OPENX-00000001 | OPENX-00000082 | Highly Confidential | OpenX Slide Deck (Nov. 5, 2013)<br>OpenX Ad Server<br>A roadmap for 2014 | 402, 403, 802, 901 |
| 114 | 2013-11-06 | N/A | N/A | Public | San Antonio Express News: Advantage Seeks Bankruptcy as Talks Collapse<br>https://www.expressnews.com/business/national/article/Advantage-seeks-bankruptcy-as-talkscollapse-4961721.php | 402, 403, 802 |
| 115 | 2013-11-16 | GOOG-DOJ-15416614 | GOOG-DOJ-15416625 | Public | Understanding dynamic allocation, preferred deals, and enhanced dynamic allocation (beta) | 802 |
| 116 | 2013-12-00 | GOOG-DOJ-13197759 | GOOG-DOJ-13197802 | Highly Confidential | Google Slide Deck - Cat2 Serving (December 2013) | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-JFA (E.D. Va.)
PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 117 | 2013-12-02 | N/A | N/A | Public | YouTube: Velocity Conference: Scaling People Not Machines \| Dropbox Keynotes \| Dropbox https://www.youtube.com/watch?v=f981i3INNXM&t=8s | 106, 402, 403, 802, 805 |
| 118 | 2013-12-13 | FBDOJ002438650 | FBDOJ002438652 | Confidential | Email (December 13, 2013) From: K. Systrom To: A. Besmehn, C. CoxSubject: Re: H2 Highlights for Q&A - NEED TODAY BY 1:30PM | 402, 403, 802, 901 |
| 119 | 2013-12-13 | FBDOJ000921274 | FBDOJ000921281 | Confidential | Email (December 13, 2013) From: M. Schroepfer To: A. Besmehn cc: A. Bosworth, C. Cox, T. Stocky, S. Lessin, J. Olivan, M. Vernal, J. Parick, K. Systrom, C. Ondrejka, M. Zuckerberg Subject: Re: H2 Highlights for Q&A - COMBINED + AI Group | 402, 403, 802, 901 |
| 120 | 2013-12-16 | N/A | N/A | Public | ABC News: Google Buys Boston Dynamics, Gets a Bunch of Scary Robots https://abcnews.go.com/Technology/google-buys-boston-dynamics-acquires-robots-play/story?id=21233076 | 402, 403, 802, 805 |
| 121 | 2014-01-06 | GOOG-AT-MDL-008242095 | GOOG-AT-MDL-008242174 | Confidential | Google Slide Deck - Upgrading to DoubleClick Campaign Manager | 802 |
| 122 | 2014-01-08 | GOOG-DOJ-13539769 | GOOG-DOJ-13539787 | Highly Confidential | Google Document - Field Guide to Display Ads | 802 |
| 123 | 2014-01-12 | N/A | N/A | Public | Google Ad Manager Help: Google Publisher Policies | 402, 403, 802, Not Produced During Discovery |
| 124 | 2014-01-22 | GOOG-DOJ-13198584 | GOOG-DOJ-13198602 | Highly Confidential | Google Slide Deck - Project Grumpy | 402, 403, 802 |
| 125 | 2014-01-29 | GOOG-DOJ-08460429 | GOOG-DOJ-08460517 | Highly Confidential | Google Slide Deck - Project Legend Board Discussion Materials | 802 |
| 126 | 2014-01-29 | N/A | N/A | Public | Larry Page, "Lenovo to Acquire Motorola Mobility," The Keyword, January 29, 2014, https://blog.google/insidegoogle/company-announcements/lenovo-to-acquire-motorola-mobility/ | 402, 403, 802, Not Produced During Discovery |
| 127 | 2014-01-29 | N/A | N/A | Public | The Verge: Google sells Motorola to Lenovo for $2.91 billion https://www.theverge.com/2014/1/29/5358620/lenovo-reportedly-buying-motorola-mobility-from-google | 402, 403, 802, 805 |
| 128 | 2014-01-31 | N/A | N/A | Public | eBay Inc. Form 10-K (fiscal year ended December 31, 2013) | 402, 403, 802, 901 |
| 129 | 2014-02-00 | GOOG-AT-MDL-004122442 | GOOG-AT-MDL-004122453 | Confidential | Google Slide Deck - Recap of Ads Deals 2005-2013 | 802 |
| 130 | 2013-02-11 | N/A | N/A | Public | Google Form 10-K (fiscal year ended December 31, 2013) | 402, 403, 802 |
| 131 | 2014-02-17 | GOOG-AT-MDL-001502047 | GOOG-AT-MDL-001502048 | Confidential | Email (Feb. 20, 2015) From: ads-backend To: budget-server CC: ads-quality-notes, ads-backend-notes Subject: Meeting notes: Ads Budgeting bi-weekly (Feb 17, 2014) | 802 |
| 132 | 2014-02-19 | GOOG-AT-MDL-004090385 | GOOG-AT-MDL-004090385 | Confidential | Google Spreadsheet - Skyray Master Feature | 802 |
| 133 | 2014-02-24 | N/A | N/A | Public | Forbes: Carl Icahn Attacks eBay, Marc Andreessen and Scott Cook in Shareholder Letter https://www.forbes.com/sites/stevenbertoni/2014/02/24/carl-icahn-attacks-ebay-marc-andreessen-and-scott-cook-in-shareholder-letter/ | 402, 403, 802, 805 |
| 134 | 2014-03-00 | N/A | N/A | Public | Meta: Looking back on Look Back videos https://engineering.fb.com/2014/03/13/web/looking-back-on-look-back-videos/ | 402, 403, 802 |
| 135 | 2014-03-00 | GOOG-DOJ-14260375 | GOOG-DOJ-14260377 | Public | DFP-AdX Account Unification | 802 |
| 136 | 2014-03-03 | GOOG-AT-MDL-006555384 | GOOG-AT-MDL-006555395 | Highly Confidential | Google Document - Project Green - GAIA Personalization in O&O Display Ads (Legacy Design) | 402, 403, 802 |
| 137 | 2014-03-05 | GOOG-DOJ-06831437 | GOOG-DOJ-06831437 | Highly Confidential | Google Document - DFP + AdX Unification Pro / Con review | 802 |
| 138 | 2014-03-14 | N/A | N/A | Public | DataCenter Knowledge: Facebook Dials Up Infrastructure to Render Look Back Videos https://www.datacenterknowledge.com/infrastructure/facebook-dials-up-infrastructure-to-render-look-back-videos | 402, 403, 802, 805 |
| 139 | 2014-04-01 | GOOG-AT-MDL-001283243 | GOOG-AT-MDL-001283270 | Confidential | Google Slide Deck - Life of a GDN Request | 802 |
| 140 | 2014-04-01 | GOOG-AT-MDL-008242489 | GOOG-AT-MDL-008242549 | Highly Confidential | Google Slide Deck - Upgrading to DoubleClick Campaign Manager | 802 |
| 141 | 2014-04-10 | GOOG-DOJ-03610481 | GOOG-DOJ-03610542 | Public | Google Slide Deck - Path to Premium: A refined strategy for a rapidly evolving industry | 402, 403, 802 |
| 142 | 2014-04-17 | FBDOJ009398900 | FBDOJ009398948 | Confidential | Facebook Slide Deck - Capacity Roadmap | 402, 403, 802, 901 |
| 143 | 2014-05-01 | GOOG-DOJ-12000039 | GOOG-DOJ-12000072 | Highly Confidential | Google Slide Deck - Project Grumpy | 402, 403, 802 |
| 144 | 2014-05-02 | FBDOJ003037780 | FBDOJ003037798 | Confidential | Facebook Q2 All Hands - Master Script | 402, 403, 802, 901 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 145 | 2014-05-08 | N/A | N/A | Public | The New York Times: At Odds, Omnicom and Publicis End Merger https://archive.nytimes.com/dealbook.nytimes.com/2014/05/08/ad-agency-giants-said-to-call-off-35-billion-merger/. | 402, 403, 802, 805 |
| 146 | 2014-05-09 | N/A | N/A | Public | The Guardian: Publicis/Omnicom deal collapsed after merger turned into power struggle https://www.theguardian.com/media/2014/may/09/publicis-omnicom-merger-collapsed-power-struggle | 402, 403, 802, 805 |
| 147 | 2014-05-19 | N/A | N/A | Public | PR Newswire: PubMatic Acquires AdServing Company Mocean Mobile | 402, 403, 802, 805 |
| 148 | 2014-05-20 | GOOG-AT-MDL-004416876 | GOOG-AT-MDL-004416880 | Confidential | DFP Comms doc: AdMob Line Item Dynamic Allocation | 802 |
| 149 | 2014-05-30 | N/A | N/A | Public | Federal Trade Commission: FTC Approves Franchise Services of North America's Application to Sell Certain Advantage Rent a Car Locations to Hertz and Avis Budget Group https://www.ftc.gov/news-events/news/press-releases/2014/05/ftc-approves-franchise-services-north-americas-application-sell-certain-advantage-rent-car-locations | 402, 403, 802 |
| 150 | 2014-06-25 | FBDOJ002621435 | FBDOJ002621437 | Confidential | Email (June 25, 2014) From: G. Madway To: P. Bozeman CC: R. Branson, N. Shotway, M. Krieger Subject: Re: Instagram Questions | 402, 403, 802, 901 |
| 151 | 2014-06-25 | FBDOJ012203496 | FBDOJ012203497 | Confidential | Email (June 25, 2014) From: M. Krieger To: M. Krieger, P. Bozeman Subject: Message summary [mid. 1369934333703:1ae5a7fd5c9d188d39] | 402, 403, 802, 901 |
| 152 | 2014-06-26 | N/A | N/A | Public | Wired: How Facebook Moved 20 Billion Instagram Photos Without You Noticing https://www.wired.com/2014/06/facebook-instagram | 402, 403, 802, 805 |
| 153 | 2014-07-00 | N/A | N/A | Public | Mike Krieger, Instagration, Speech at Velocity Conference Santa Clara 2014, July 2014, https://learning.oreilly.com/videos/velocity-conference-santa/9781491900383/9781491900383-oreillyvideos2068686 | 106, 402, 403, 802 |
| 154 | 2014-07-01 | GOOG-DOJ-13913304 | GOOG-DOJ-13913306 | Highly Confidential | Email (July 1, 2014) From: Tiger To: xfp-xsm-eng CC: jiajunzheng, apappu, fryan, ssilver Subject: XSM and DPP | 802 |
| 155 | 2014-07-02 | N/A | N/A | Public | TechCrunch: Facebook Acquires LiveRail For $400M to $500M To Serve Video Ads Everywhere, Improve Its Own https://techcrunch.com/2014/07/02/facebook-liverail/ | 402, 403, 802 |
| 156 | 2014-07-08 | FBDOJ002625509 | FBDOJ002625509 | Confidential | Email (July 8, 2014) From: P. Bozeman To: M. Krieger, P. Bozeman Subject: Re: Direct connect plans? | 402, 403, 802, 901 |
| 157 | 2014-07-16 | GOOG-DOJ-04783068 | GOOG-DOJ-04783081 | Highly Confidential | Google Slide Deck - DBM Q2 2014 Business Review | 802 |
| 158 | 2014-07-22 | GOOG-DOJ-04927239 | GOOG-DOJ-04927272 | Highly Confidential | Google Slide Deck - Skyray Project Review | 802 |
| 159 | 2014-08-01 | GOOG-AT-MDL-B-002111272 | GOOG-AT-MDL-B-002111281 | Confidential | Internal Google Doc - Skyray | 802 |
| 160 | 2014-09-10 | GOOG-AT-MDL-B-002095171 | GOOG-AT-MDL-B-002095200 | Confidential | Skyray Budget Migration Plan | 802 |
| 161 | 2014-09-18 | FBDOJ002643867 | FBDOJ002643867 | Confidential | Email (Sept. 18, 2014) From: Mike Krieger To: Goranka Bjedov, Mike Krieger, Bill Jia Subject: Message summary | 402, 403, 802, 901 |
| 162 | 2014-09-24 | GOOG-AT-MDL-B-009830291 | GOOG-AT-MDL-B-009830311 | Highly Confidential | Google slide deck - EventFE - Display Ads Infrastructure Deep Dive | 802 |
| 163 | 2014-10-07 | N/A | N/A | Public | TechCrunch: Facebook Opens Its Mobile Ad 'Audience Network' To All Advertisers And Apps https://techcrunch.com/2014/10/07/facebook-audience-network-ads/ | 402, 403, 802, 805 |
| 164 | 2014-11-03 | GOOG-DOJ-13199693 | GOOG-DOJ-13199694 | Highly Confidential | Google Document - Why DRX? | 802 |
| 165 | 2014-11-12 | N/A | N/A | Public | Google Slide Deck - Distributing Software in a Massively Parallel Environment https://www.usenix.org/sites/default/files/conference/protected-files/lisa_2014_talk.pdf | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 166 | 2014-11-12 | N/A | N/A | Public | YouTube: Goranka Bjedov - Look Back Videos https://www.youtube.com/watch?v=BFMuilYacLQ. | 106, 402, 403, 805 |
| 167 | 2014-11-13 | GOOG-DOJ-15419945 | GOOG-DOJ-15419947 | Public | Email (Nov. 13, 2014) From: drx-quality To: drx-quality CC: launchlog Subject: [Launch 124105] Per-buyer dynamic price optimization on AdX - full launch (+90M annual revenue from RTB buyers) | 802 |
| 168 | 2014-12-02 | GOOG-DOJ-13199584 | GOOG-DOJ-13199599 | Public | Google Slide Deck - Two-sided Dynamic Revenue Sharing | 802 |
| 169 | 2014-12-08 | GOOG-DOJ-13330569 | GOOG-DOJ-13330573 | Public | Email (Dec. 8, 2014) From: J. Bellack To: S. Silver Subject: Re: AdX Dynamic Revenue Share - requesting VP Launch Approval by email | 802 |
| 170 | 2014-12-19 | FBDOJ010654927 | FBDOJ010654928 | Confidential | Facebook document: Updates from Partnerships & Operations Chat between D. Rose and D. Goldblatt | 402, 403, 802, 901 |
| 171 | 2015-00-00 | GOOG-DOJ-13202659 | GOOG-DOJ-13202713 | Public | Google Side Deck (2015) - Dynamic Sell-Side Revshare: GDN/DRX Summit 2015 | 802 |
| 172 | 2015-00-00 | GOOG-AT-MDL-B-002888549 | GOOG-AT-MDL-B-002888568 | Confidential | Google Internal Doc - My version | 802 |
| 173 | 2015-02-05 | GOOG-AT-MDL-013363166 | GOOG-AT-MDL-013363168 | Confidential | Email (February 5, 2015) From: ads-managers To: budget-server cc: ads-quality-notes, ads-backend-notes Subject: [Ads-managers] Meeting notes: Ads budgeting bi-weekly (Feb 4, 2014) | 802 |
| 174 | 2015-02-13 | GOOG-DOJ-13199952 | GOOG-DOJ-13199962 | Public | Google Slide Deck - AdX DRA v1 launch review | 802 |
| 175 | 2015-03-00 | GOOG-DOJ-27803533 | GOOG-DOJ-27803552 | Public | Google Slide Deck (March 2015) - First call signal and GDN bidding | 802 |
| 176 | 2015-03-00 | N/A | N/A | Public | USENIX: Instagration - A Case Study in Cloud Migration at Scale https://www.usenix.org/conference/srecon15/program/presentation/bray | 106, 402, 403, 802 |
| 177 | 2015-03-05 | GOOG-AT-MDL-B-002888331 | GOOG-AT-MDL-B-002888338 | Confidential | Google Interna Doc - Lanit (Launch & Iterate) Skyray Migration | 802 |
| 178 | 2015-03-09 | FBDOJ002620061 | FBDOJ002620261 | Confidential | Instagram Slide Deck - Instagration | 402, 403, 802, 901 |
| 179 | 2015-04-23 | N/A | N/A | Public | Kubernetes Blog Post: The Predecessor to Kubernetes https://kubernetes.io/blog/2015/04/borg-predeccessor-to-kubernetes/ | 402, 403, 802 |
| 180 | 2015-05-25 | FBDOJ002491541 | FBDOJ002491541 | Confidential | Email (May 25, 2015) From: Breno Roberto To: Growth Circle; Robin Zhang; Ying-Yi Liang; Lauri Vuornos; Alec Sadewhite; Denise Moreno; Jaakko Ahtela; Lior Tubi; Galed Friedmann; Sadi Khan; Praveen Arichandran; Markku Makelainen; Joonas Hjelt; Hao Xu; Kevin Hannan; Andrew Bocking; Filippo Pacifici Subject: [HPM] Internet-org FOS Engineering (05/25/15) | 402, 403, 802, 901 |
| 181 | 2015-05-29 | FBDOJ009005193 | FBDOJ009005197 | Confidential | Email (May 29, 2015) From: B. Boland To: A. Bosworth, D. Wehner, S. Sandberg, M. Zuckerberg, M. Schroepfer cc: D. Fischer Subject: Re: Update on the ad tech publisher business | 402, 403, 802, 901 |
| 182 | 2015-06-00 | GOOG-AT-MDL-019010377 | GOOG-AT-MDL-019010408 | Confidential | Google Slide Deck - How Supermixer Selects the Winning Ad(s) | 802 |
| 183 | 2015-06-08 | GOOG-DOJ-13200998 | GOOG-DOJ-13201003 | Public | Truthful Revshare: Impact Analysis | 802 |
| 184 | 2015-06-15 | FBDOJ010837086 | FBDOJ010837118 | Confidential | Facebook 2015 Project Goals for DC/N/T TPM Pod | 402, 403, 802, 901 |
| 185 | 2015-06-17 | N/A | N/A | Public | AdExchanger: Salesforce.com Opens Up Access To Ad Tech Companies https://www.adexchanger.com/digital-marketing-2/salesforce-com-opens-up-access-to-ad-tech-companies/ | 402, 403, 802, 805 |
| 186 | 2015-06-26 | N/A | N/A | Public | Engineering at Meta: Fighting Spam with Haskell https://engineering.fb.com/2015/06/26/security/fighting-spam-with-haskell/ | 402, 403, 802 |
| 187 | 2015-06-30 | N/A | N/A | Public | Xerox: Xerox Completes Sale of its Information Technology Outsourcing Business to Atos https://www.news.xerox.com/news/Xerox-completes-sale-of-its-ITO-business-to-Atos | 402, 403, 802 |
| 188 | 2015-07-08 | N/A | N/A | Public | Wired: Microsoft Axes 7,800 After Disastrous $7.6bn Nokia Failure https://www.wired.com/story/microsoft-windows-phone-layoffs/ | 402, 403, 802, 805 |

Case 1:23-cv-00108-LMB-JFA    Document 1573-1    Filed 08/25/25    Page 9 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PageID# 40582

**PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 189 | 2015-07-15 | N/A | N/A | Public | Medium: Instagram Engineering - Search Architecture https://instagram-engineering.com/searcharchitecture-eeb34a936d3a | 402, 403, 802 |
| 190 | 2015-09-08 | GOOG-DOJ-12029156 | GOOG-DOJ-12029159 | Highly Confidential | CSI - Data Sharing Analysis | 802 |
| 191 | 2015-09-08 | GOOG-DOJ-04430863 | GOOG-DOJ-04430873 | Highly Confidential | DoubleClick: Agave Update | 802 |
| 192 | 2015-09-11 | GOOG-DOJ-14368357 | GOOG-DOJ-14368358 | Public | Email (Sep. 11, 2015) From: A. Pappu To: C. Cortes Subject: Re: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | 802 |
| 193 | 2015-09-11 | GOOG-DOJ-15068390 | GOOG-DOJ-15068392 | Public | Email (Sep. 11, 2015) From: C. Cortes To: A. Pappu Subject: Fwd: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) | 402, 403, 802 |
| 194 | 2015-09-11 | FBDOJ010865056 | FBDOJ010865148 | Confidential | Facebook: Ad Week September 2015 Script/Q&A | 402, 403, 802, 901 |
| 195 | 2015-09-15 | GOOG-DOJ-11100738 | GOOG-DOJ-11100739 | Highly Confidential | Email (September 15, 2015) From: E. Ni To: Abhita Chugh; Bahman Rabii; Ben Cann; David Dandeneau; Deepti Bhatnagar; Eisar Lipkovitz; Guhan Viswanathan; Jason Hsueh; John Fitzpatrick; Karin Hennessy; Manish Gupta; Manveen Kaur; Max Stepin; Megan Kacholia; Mohammad Saleh; Moustafa Hammad; Murty Dasari; Payam Shodjai; Robert Saliba; Roshan Khan; Scott Silver; Smitha Shyam; Sujata Kosalge; Tris Warkentin; Vivek Rao Subject: [Meeting Notes] Skyray Steering - Sep 9 | 802 |
| 196 | 2015-09-18 | GOOG-DOJ-10006202 | GOOG-DOJ-10006205 | Highly Confidential | Emal (September 18, 2015) From: dxm-pm To: S. de Has CC: Max Stepin; DXM Product Managers; et al. Subject: Re: Six Client-facing p0 bugs so far in September | 802 |
| 197 | 2015-09-22 | GOOG-AT-MDL-004048231 | GOOG-AT-MDL-004048231 | Highly Confidential | Consolidated - Google Technologies used by Other Bets | 802 |
| 198 | 2015-09-24 | N/A | N/A | Public | Los Angeles Times: Grocery chain Haggen is leaving California, Nevada and Arizona https://www.latimes.com/business/la-fi-haggen-california-20150924-story.html | 402, 403, 802, 805 |
| 199 | 2015-10-07 | FBDOJ003307083 | FBDOJ003307083 | Confidential | Facebook slide deck - Everstore-Ravi | 402, 403, 802, 901 |
| 200 | 2015-10-15 | FBDOJ011095971 | FBDOJ011095985 | Confidential | Facebook Internal Doc - The Evolution of Spam Fighting at Instagram | 402, 403, 802, 901 |
| 201 | 2015-10-17 | N/A | N/A | Public | Forbes: Making Sense of the Dell-EMC-VMware Deal https://www.forbes.com/sites/valleyvoices/2015/10/27/making-sense-of-the-dell-emc-vmware-deal/ | 402, 403, 802, 701 |
| 202 | 2015-11-11 | N/A | N/A | Public | Instagram Engineering: Instagration Pt. 2: Scaling our infrastructure to multiple data centers https://instagram-engineering.com/instagration-pt-2-scaling-our-infrastructure-to-multiple-data-centers-5745cbad7834 | 402, 403, 802 |
| 203 | 2015-11-20 | N/A | N/A | Public | AdExchanger: MoPub Adds Native Video Mediation, But Full Twitter Integration Still To Come https://www.adexchanger.com/mobile/mopub-adds-native-video-mediation-but-full-twitter-integration-still-to-come | 402, 403, 802, 805 |
| 204 | 2015-11-24 | N/A | N/A | Public | Wall Street Journal: Albertsons to Buy Back 33 Stores It Sold as Part of Merger With Safeway https://www.wsj.com/articles/albertsons-to-buy-back-33-stores-it-sold-as-part-of-merger-with-safeway-1448411193 | 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST
PageID# 105826

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 205 | 2015-12-11 | FBDOJ009659439 | FBDOJ009659488 | Confidential | Email (December 11, 2015)<br>From: A. Tchernina<br>To: Andrew Bosworth; Mark Rabkin; Rob Goldman; Andrei Dunca; Adrian Fedorovici; Kat Jiahui Ng Wu; Adam Lazur; Hita Azad; Mark Trefgarne; Punit Sarin; David Wehner; Jas Athwal; Matt Banks; Aruna Mantripragada; Robert Healy (finance); Tim Campos; Anil Wilson; Dorothy Tse; John Koch; Cole Jimison; Bipin Nepani; David Fischer; Joel Jones; Doug Stotland; Tim Milazzo; Steven Neebe; Brian Boland; Vijay Balan; Dave Chiang; Steve Pinto; Deborah Liu; Yuji Higaki; Yanhua Mao; Brian Cheung; Brian Mullins; Bill Richardson; Greg Gotimer; Sam Zarat; Alex Stamos; Chris Clark Joanna Lam; Amit Patel; Lea Yeung<br>Subject: LiveRail revenue audit report<br>Attachments: LiveRail Audit Assessment Follow-up.xlsx; LiveRail Audit Report FINAL.pdf | 402, 403, 802, 901 |
| 206 | 2016-01-29 | GOOG-AT-MDL-015737126 | GOOG-AT-MDL-015737152 | Confidential | Google Document - Corporate Development Integration Acquisition Process Overview | 802 |
| 207 | 2016-02-00 | GOOG-DOJ-09459336 | GOOG-DOJ-09459356 | Public | Google Slide Deck (Feb. 2016) - Demand Syndication - aka "Jedi" internally | 802 |
| 208 | 2016-02-02 | GOOG-DOJ-13203643 | GOOG-DOJ-13203683 | Public | Google Slide Deck - DRX Global Optimization of DRS, RPO, and EDA | 802 |
| 209 | 2016-02-11 | N/A | N/A | Public | Yury Izrailevsky, Stevan Vlaovic, and Ruslan Meshenberg, Completing the Netflix Cloud Migration, Netflix, February 11, 2016 https://about.netflix.com/en/news/completing-thenetflix-cloud-migration | 402, 403, 802 |
| 210 | 2016-02-11 | N/A | N/A | Public | ArsTechnica: Netflix finishes its massive migration to the Amazon cloud https://arstechnica.com/information-technology/2016/02/netflix-finishes-its-massive-migration-to-the-amazon-cloud/ | 402, 403, 802, 805 |
| 211 | 2016-02-23 | N/A | N/A | Public | Business Insider: Spotify is making a big switch, and it's a huge win for Google https://www.businessinsider.com/spotify-switches-to-google-cloud-platform-2016-2 | 402, 403, 802, 805 |
| 212 | 2016-03-03 | FBDOJ011091702 | FBDOJ011091706 | Confidential | Facebook Internal Doc - Instagram PE 2016 H1 M2 Review | 402, 403, 802, 901 |
| 213 | 2016-03-09 | GOOG-AT-MDL-B-004142480 | GOOG-AT-MDL-B-004142493 | Highly Confidential | Google Document - XFA PSI | 802 |
| 214 | 2016-03-14 | N/A | N/A | Public | Akhil Gupta, Scaling to exabytes and beyond, Dropbox.Tech, March 14, 2016, https://dropbox.tech/infrastructure/magic-pocket-infrastructure. | 402, 403, 802 |
| 215 | 2016-03-17 | N/A | N/A | Public | Netflix: How Netflix Works with ISPs Around the Globe to Deliver a Great Viewing Experience https://about.netflix.com/en/news/how-netflix-works-with-isps-aroundthe-globe-to-deliver-a-great-viewing-experience | 402, 403, 802 |
| 216 | 2016-03-17 | N/A | N/A | Public | The Verge: Alphabet Reportedly Putting Robot Builder Boston Dynamics Up for Sale https://www.theverge.com/2016/3/17/11254676/alphabet-reportedly-putting-robot-builder-boston-dynamics-up-for-sale | 402, 403, 802, 805 |
| 217 | 2016-03-18 | N/A | N/A | Public | The Guardian: Robot Maker Boston Dynamics Put Up for Sale By Google, Reports Say https://www.theguardian.com/technology/2016/mar/18/boston-dynamics-put-up-for-sale-google | 402, 403, 802, 805 |
| 218 | 2016-03-23 | GOOG-TEX-00217546 | GOOG-TEX-00217553 | Highly Confidential | Google Document - Skyray Overview | 802 |
| 219 | 2016-03-31 | N/A | N/A | Public | Business Insider: Pullbacks, delays, ad fraud: The story of Facebook's '$500 million' LiveRail acquisition https://finance.yahoo.com/news/pullbacks-delays-ad-fraud-story-110726321.html | 402, 403, 802, 805 |
| 220 | 2016-04-07 | GOOG-DOJ-10949109 | GOOG-DOJ-10949109 | Highly Confidential | Email (April 7, 2016)<br>From: D. Taylor<br>To: J. Spero<br>CC: B. Kraham, P. Schindler, C. LaSala, L. Watson<br>Re: Paul Muret Display & Video Ads & Analytics PM leadership summit tomorrow | 402, 403, 802 |
| 221 | 2016-04-18 | N/A | N/A | Public | The Verge: Netflix passes 81 million subscribers, but predicts slower growth ahead https://www.theverge.com/2016/4/18/11454362/netflix-q1-2016-earnings-81-million-subscribers | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 222 | 2016-04-27 | GOOG-DOJ-13521136 | GOOG-DOJ-13521137 | Public | Email (Apr. 27, 2016)<br>From: E. Goh<br>To: N. Jayaram<br>CC: J. Meltzer, W. Kim, A. Shellhammer, B. Rabii, A. Aggarwal, T. Maurer, J. Colen, D. Kuzmin<br>Subject: Re: AWBid-related sellside messaging | 802 |
| 223 | 2016-05-00 | GOOG-DOJ-14718514 | GOOG-DOJ-14718516 | Public | Opt-out control for AdX Dynamic Revshare | 802 |
| 224 | 2016-05-12 | N/A | N/A | Public | Google Ad Manager: Smarter optimizations to support a healthier programmatic market https://blog.google/products/admanager/smarter-optimizations-to-suppor | 802, Not Produced During Discovery |
| 225 | 2016-05-12 | GOOG-DOJ-04934481 | GOOG-DOJ-04934482 | Highly Confidential | Email (May 12, 2016)<br>From: A. Shellhammer<br>To: AdX Buy-Side Global Sales; platforms-marketing; PBS EMEA LP Extended; GloProDisplay; pbs-commerce-search; partnerships-ams-report; gpsi team; revenue-solutions-am; SPL; vertical-leads; AdX-Services-Buy; Team LaSala; b--staff-all-partnerships<br>subject: [ANNOUNCED] Smarter optimizations for DoubleClick Ad Exchange | 802 |
| 226 | 2016-05-19 | FBDOJ007419335 | FBDOJ007419340 | Confidential | Email (May 19, 2016)<br>From: Raymond Endres<br>To: Nam Nguyen<br>Subject: [Omnistore condor] Brainstorm ideas to reduce snapshot size | 402, 403, 802, 901 |
| 227 | 2016-05-26 | N/A | N/A | Public | Business Insider: Facebook is shutting down the video-ad company it bought for about half a billion dollars 2 years ago https://www.businessinsider.com/facebook-shutting-down-liverail-2016-5 | 402, 403, 802, 805 |
| 228 | 2016-06-21 | N/A | N/A | Public | Netflix TechBlog: Netflix Billing Migration to AWS https://netflixtechblog.com/netflix-billing-migration-to-aws-451fba085a4 | 402, 403, 802 |
| 229 | 2016-06-24 | N/A | N/A | Public | Communications of the ACM: Why Google Stores Billions of Lines of Code in a Single Repository https://research.google/pubs/why-google-stores-billions-of-lines-of-code-in-a-single-repository/ | 106, 402, 403, 802, Not Produced During Discovery |
| 230 | 2016-07-00 | N/A | N/A | Public | McKinsey & Company: Mergers in the Oil Patch: Lessons From Past Downturns https://www.mckinsey.com/~/media/McKinsey/Business%20Functions/Strategy%20and%20Corporate%20Finance/Our%20Insights/Mergers%20in%20the%20oil%20patch%20Lessons%20from%20past%20downturns/Mergers-in-the-oil-patch-Lessons-from-past-downturns.pdf | 402, 403, 802, 701 |
| 231 | 2016-08-00 | GOOG-DOJ-13208074 | GOOG-DOJ-13208074 | Public | AdX Dynamic Revshare v2 Launch Plan | 802 |
| 232 | 2016-08-00 | GOOG-DOJ-13208800 | GOOG-DOJ-13208802 | Public | Including Third-Party Threshold in the Revealed Reserve Prices to AdX buyers | 802 |
| 233 | 2016-08-02 | N/A | N/A | Public | Fierce Healthcare: Aetna, Humana OK sale of Medicare Advantage assets to Molina https://www.fiercehealthcare.com/payer/aetna-humana-plan-to-sell-medicare-advantage-assets-to-molina/ | 402, 403, 802, 805 |
| 234 | 2016-08-12 | GOOG-AT-MDL-007400353 | GOOG-AT-MDL-007400445 | Highly Confidential | Google Document - Display Ads: Unified Identity Service (UIS) | 802 |
| 235 | 2016-08-17 | GOOG-AT-MDL-007418767 | GOOG-AT-MDL-007418857 | Confidential | Google slide deck - Namia2 Townhall | 802 |
| 236 | 2016-08-23 | N/A | N/A | Public | Google Cloud Blog: gRPC: a true internet-scale RPC framework is now 1.0 and ready for production deployments https://cloud.google.com/blog/products/gcp/grpc-a-true-internet-scale-rpc-framework-is-now-1-and-ready-for-production-deployments | 402, 403, 802, 805, Not Produced During Discovery |
| 237 | 2016-08-24 | GOOG-AT-MDL-007330546 | GOOG-AT-MDL-007330601 | Highly Confidential | Google Internal Notes - Skyray Steering Notes | 802 |
| 238 | 2016-09-06 | GOOG-DOJ-15799670 | GOOG-DOJ-15799673 | Public | Google Slide Deck - DRS v2 | 802 |
| 239 | 2016-09-06 | GOOG-DOJ-13208294 | GOOG-DOJ-13208311 | Highly Confidential | Google Slide Deck - DFP 101 | 802 |
| 240 | 2016-09-07 | GOOG-DOJ-10297540 | GOOG-DOJ-10297619 | Highly Confidential | Google: Skyray Budget Weekly Meeting Notes | 802 |
| 241 | 2016-09-07 | N/A | N/A | Public | J.D. Power: XIO Group Acquires J.D. Power https://www.jdpower.com/business/press-releases/xio-group-acquires-jd-power | 402, 403, 802, 805 |
| 242 | 2016-09-07 | N/A | N/A | Public | VMware Form 8-K (September 1, 2016) | 402, 403, 802, 901 |
| 243 | 2016-09-12 | GOOG-DOJ-04383374 | GOOG-DOJ-04383401 | Highly Confidential | Google Slide Deck - DRX Agave 4 Perf | 802 |

United States et al. v. Google LLC (No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 244 | 2016-09-19 | N/A | N/A | Public | Avnet: Avnet Agrees to Sell Technology Solutions Business Unit to Tech Data for $2.6B https://ir.avnet.com/news-releases/news-release-details/avnet-agrees-sell-technology-solutions-business-unit-tech-data | 402, 403, 802, 805 |
| 245 | 2016-09-20 | GOOG-AT-MDL-B-009836573 | GOOG-AT-MDL-B-009836575 | Highly Confidential | Google Document - Agave Spot Bonus Justification | 802 |
| 246 | 2016-09-20 | GOOG-DOJ-12502924 | GOOG-DOJ-12502954 | Highly Confidential | Google Slide Deck - Skyray F1 Syncer | 802 |
| 247 | 2016-09-26 | GOOG-DOJ-07050791 | GOOG-DOJ-07050846 | Highly Confidential | Google Slide Deck - Scouting Overview - Corporate Development | 402, 403, 802 |
| 248 | 2016-10-03 | N/A | N/A | Public | AdExchanger: Salesforce To Buy Krux For $700M, Closing Ad Tech Gap With Rival Marketing Clouds https://www.adexchanger.com/data-exchanges/salesforce-buy-krux-closing-ad-tech-gap-rival-marketing-clouds/ | 402, 403, 802, 805 |
| 249 | 2016-10-05 | N/A | N/A | Public | Google Cloud Platform Podcast: Borg and Kubernetes with John Wilkes https://www.gcppodcast.com/post/episode-46-borg-and-k8s-with-john-wilkes/ | 402, 403, 802, 805, Not Produced During Discovery |
| 250 | 2016-10-07 | GOOG-DOJ-28253978 | GOOG-DOJ-28254048 | Confidential | Google Slide Deck - San Diego Strategic Analysis | 802 |
| 251 | 2016-10-12 | OPENX-00003638 | OPENX-00003638 | Highly Confidential | OpenX slide deck - How OpenX Becomes Indespensable to Demand Partners | 402, 403, 802, 901 |
| 252 | 2016-10-17 | GOOG-AT-MDL-006555884 | GOOG-AT-MDL-006555905 | Highly Confidential | Google Document - Arqoz: Privacy Support | 402, 403, 802 |
| 253 | 2016-10-18 | GOOG-DOJ-32288469 | GOOG-DOJ-32288476 | Confidential | Google Internal Comms Plan: Project Sam Diego - Terra bella org changes | 802 |
| 254 | 2016-10-19 | N/A | N/A | Public | Netflix TechBlog: Netflix Chaos Monkey Upgraded https://netflixtechblog.com/netflix-chaos-monkey-upgraded-1d679429be5d | 402, 403, 802 |
| 255 | 2016-11-02 | N/A | N/A | Public | NTT Data: NTT DATA Closes Acquisition of Dell Services https://us.nttdata.com/en/news/press-release/2016/november/ntt-data-completes-acquisition-of-dell-services | 402, 403, 802, 805 |
| 256 | 2016-11-18 | N/A | N/A | Public | Whole Foods Market, Inc. Form 10-K (fiscal year ended September 25, 2016) | 402, 403, 802, 901 |
| 257 | 2016-12-01 | N/A | N/A | Public | AWS Re:Invent: Re:Invent 2016 Container Scheduling, Execution and AWS Integration https://www.slideshare.net/slideshow/reinvent-2016-container-scheduling-execution-and-aws-integration/69841814 | 402, 403, 802 |
| 258 | 2016-12-02 | N/A | N/A | Public | YouTube: AWS re:Invent 2016: Netflix: Container Scheduling, Execution, and Integration with AWS (CON313) https://www.youtube.com/watch?v=4OLIKGT7aVQ | 106, 402, 403, 802, 805 |
| 259 | 2016-12-06 | N/A | N/A | Public | Microsoft Blog Post: Microsoft-LinkedIn deal cleared by regulators, opening new doors for people around the world https://blogs.microsoft.com/blog/2016/12/06/microsoft-linkedin-deal-cleared-regulators-opening-doors-people-around-world/ | 402, 403, 802 |
| 260 | 2017-01-00 | N/A | N/A | Public | Dropbox: DROPBOX FACT SHEET https://aem.dropbox.com/cms/content/dam/dropbox/www/en-us/news/about-dropbox-january-2017-final.pdf | 402, 403, 802 |
| 261 | 2017-01-13 | N/A | N/A | Public | YouTube: Cluster Management at Google with Borg • John Wilkes • GOTO 2016 https://www.youtube.com/watch?v=0W49z8hVn0k&t=2299s | 106, 402, 403, 802, 805 |
| 262 | 2017-01-17 | GOOG-DOJ-03326128 | GOOG-DOJ-03326266 | Highly Confidential | Google Document - Skyray Migration: Timelines, Progress, and Status Report | 802 |
| 263 | 2017-01-20 | GOOG-AT-MDL-B-002902268 | GOOG-AT-MDL-B-002902281 | Confidential | Google Document - Resolving the Skyray IAS Discrepancy | 802 |
| 264 | 2017-01-23 | N/A | N/A | Public | Thoma Bravo: Thoma Bravo Completes Sale of LANDESK to Clearlake Capital https://www.thomabravo.com/press-releases/thoma-bravo-completes-sale-of-landesk-to-clearlake-capital | 402, 403, 802, 805 |
| 265 | 2017-01-23 | N/A | N/A | Public | U.S. Department of Justice: U.S. District Court Blocks Aetna's Acquisition of Humana https://www.justice.gov/archives/opa/pr/us-district-court-blocks-aetna-s-acquisition-humana | 402, 403, 701 |
| 266 | 2017-01-24 | GOOG-AT-MDL-B-009836576 | GOOG-AT-MDL-B-009836579 | Highly Confidential | Google Document - AdX Serving Agave Migration | 802 |
| 267 | 2017-01-31 | N/A | N/A | Public | The Source on Healthcare and Competition: Case Brief: Highlights from the District Court Decision Blocking the Aetna-Humana Merger https://sourceonhealthcare.org/case-brief-highlights-from-the-district-court-decision-blocking-the-aetna-humana-merger/ | 402, 403, 802 |
| 268 | 2017-02-00 | GOOG-DOJ-13209291 | GOOG-DOJ-13209368 | Highly Confidential | Google Slide Deck - DRX Unification Phase 2: Project Summary and results from working groups | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 269 | 2017-02-03 | N/A | N/A | Public | TechCrunch: Google selling Terra Bella satellite imaging business to Planet https://techcrunch.com/2017/02/03/google-selling-terra-bella-satellite-imaging-business-to-planet/ | 402, 403, 802, 805 |
| 270 | 2017-02-14 | N/A | N/A | Public | YCombinator: Hacker News https://news.ycombinator.com/item?id=13645303 | 402, 403, 802, 805 |
| 271 | 2017-02-22 | GOOG-DOJ-13207875 | GOOG-DOJ-13207881 | Public | AdX Dynamic Revshare v2: Launch Doc | 802 |
| 272 | 2017-03-00 | OMC-GOOG-00003086 | OMC-GOOG-00003110 | Confidential | Programmatic Landscape: Supply (March 2017) | 701, 802 |
| 273 | 2017-03-02 | GOOG-AT-MDL-018528378 | GOOG-AT-MDL-018528410 | Confidential | Google Slide Deck - Live Experiments 101 | 802 |
| 274 | 2017-04-00 | GOOG-AT-MDL-003446361 | GOOG-AT-MDL-003446371 | Highly Confidential | Google Document - DBM Ads F1 Migration of Individual Entities Project Overview of DBM data migration to Ads F1 with comments | 802 |
| 275 | 2017-04-05 | N/A | N/A | Public | Total Retail: Dollar General Buys Competitor Dollar Express https://www.mytotalretail.com/article/dollar-general-buys-competitor-dollar-express/ | 402, 403, 802 |
| 276 | 2017-04-14 | N/A | N/A | Public | MIT News: Explained: Neural networks https://news.mit.edu/2017/explained-neural-networks-deep-learning-0414 | 402, 403, 802, 805 |
| 277 | 2017-04-25 | GOOG-DOJ-13627809 | GOOG-DOJ-13627818 | Highly Confidential | Project Poirot Design Document | 802 |
| 278 | 2017-04-25 | GOOG-DOJ-10806862 | GOOG-DOJ-10806871 | Highly Confidential | Project Poirot Design Document | 802 |
| 279 | 2017-05-04 | GOOG-AT-MDL-007375273 | GOOG-AT-MDL-007375273 | Public | Abrantes-Metz Ex. 22 (with handwritten notes) DRS and RPO interaction in Simulation | 802 |
| 280 | 2017-05-16 | GOOG-DOJ-13467091 | GOOG-DOJ-13467257 | Highly Confidential | Google slide deck - 2017 EMEA User Groups - Hamburg | 802 |
| 281 | 2017-06-07 | N/A | N/A | Public | CNBC: Facebook is planning to move WhatsApp off IBM's public cloud, source says https://www.cnbc.com/2017/06/07/facebook-planning-to-move-whatsapp-off-ibms-public-cloud.html | 402, 403, 802, 805 |
| 282 | 2017-06-08 | N/A | N/A | Public | Vox: Google Has Finally Found a Buyer for Its Amazing, Scary Robot Companies, Boston Dynamics and Schaft: SoftBank https://www.vox.com/2017/6/8/15766440/softbank-alphabet-google-robotics-boston-dynamics-schaft | 402, 403, 802, 805 |
| 283 | 2017-06-08 | GOOG-DOJ-15089735 | GOOG-DOJ-15089738 | Public | Email (June 8, 2017) From: launch To: drx-experiment-approvers CC: launchlog Subject: [Launch 193573] Disable dynamic revenue sharing for RPO prices | 802 |
| 284 | 2017-06-12 | GOOG-AT-MDL-016354429 | GOOG-AT-MDL-016354465 | Confidential | Google document - Narnia 2 Gaia Keyed Serving End State Design (Tinman) | 402, 403, 802 |
| 285 | 2017-07-14 | N/A | N/A | Public | YouTube: Scaling Instagram Infrastructure https://www.youtube.com/watch?v=hnpzNAPiC0E | 106, 402, 403, 802, 805 |
| 286 | 2017-07-24 | GOOG-DOJ-05270417 | GOOG-DOJ-05270417 | Public | Email (July 24, 2017) From: N. Jayaram To: B. Rabii, B. Bender CC: A. Amini, T. Maurer, T. Lipus, O. Zee Subject: Metrics post Poirot launch | 802 |
| 287 | 2017-07-27 | N/A | N/A | Public | Havard Law School Forum on Corporate Governance: When a Piece of Your Company No Longer Fits: What Boards Need to Know About Divestitures https://corpgov.law.harvard.edu/2017/07/27/when-a-piece-of-your-company-no-longer-fits-what-boards-need-to-know-about-divestitures/ | 402, 403, 701, 802, 805 |
| 288 | 2017-09-00 | GOOG-AT-MDL-001056062 | GOOG-AT-MDL-001056064 | Public | DVAA P&L Primer | 802 |
| 289 | 2017-09-00 | GOOG-AT-MDL-002468490 | GOOG-AT-MDL-002468537 | Confidential | Google Slide Deck - Supermixer | 802 |
| 290 | 2017-09-05 | GOOG-DOJ-13940968 | GOOG-DOJ-13940975 | Highly Confidential | Google Document - AdX Agave F1 Migration & Data Model Unification | 802 |
| 291 | 2017-09-10 | GOOG-DOJ-14422334 | GOOG-DOJ-14422339 | Public | Tdrs Prediction Producer Design & Implementation | 802 |
| 292 | 2017-09-14 | N/A | N/A | Public | Health Affairs: Formularies https://www.healthaffairs.org/content/briefs/formularies | 402, 403, 802 |
| 293 | 2017-10-26 | N/A | N/A | Public | Ad Exchanger: The Trade Desk Snaps Up AdBrain As Ad Tech Pursues Cross Device Roots | 402, 403, 802, 805 |
| 294 | 2017-10-27 | N/A | N/A | Public | Datto: Datto Announces Acquisition by Vista Equity Partners https://www.datto.com/news/press-releases/datto-announces-acquisition/ | 402, 403, 802, 805 |
| 295 | 2017-11-06 | GOOG-DOJ-06885161 | GOOG-DOJ-06885170 | Public | DoubleClick for publishers comms doc | 802 |

Case 1:23-cv-00108-LMB-JFA   Document 1573-1   Filed 08/25/25   Page 14 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PageID# 105822

**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 296 | 2017-12-07 | GOOG-DOJ-14743595 | GOOG-DOJ-14743595 | Public | Email (Dec. 7, 2017)<br>From: M. Hopkins<br>To: G. Levitte, H. Garon, M. Lin, M. Loubser, R. Ren, A. Radha, R. Srinivasan<br>Subject: TDRS Launch Candidate | 402, 403, 802 |
| 297 | 2017-12-08 | AMZNDOJ0159229 | AMZNDOJ0159233 | Confidential | Email (Dec. 8, 2017)<br>From: M.Battles<br>To: A. Musku<br>CC: K. Leeder, T. Craycroft<br>Subject: Re: APS-3PPD Update - November 2017 | 402, 403, 802 |
| 298 | 2017-12-11 | GOOG-DOJ-10254419 | GOOG-DOJ-10254420 | Public | Email (Dec. 11, 2017)<br>From: T. Maurer<br>To: E. Levin<br>CC: D. Bakulin, D. Bhatnagar, Ca. Verhoofstad, J. Nussbaum, K. Pregibon, S. Jumar, M. Benedict<br>Subject: Re: Greater transparency & choice in auction dynamics | 802, 805 |
| 299 | 2017-12-15 | GOOG-DOJ-07056624 | GOOG-DOJ-07056647 | Highly Confidential | Google Slide Deck<br>Integration and Cost Considerations<br>Maintaining Acquired Cost Structures - Factors and Feasibility | 402, 403, 802 |
| 300 | 2018-00-00 | ADOBE – CID 30473 – 0000002525 | ADOBE – CID 30473 – 0000002525 | Confidential | Spreadsheet - DOJ Report | 802 |
| 301 | 2018-01-00 | GOOG-DOJ-13619370 | GOOG-DOJ-13619376 | Public | Summary of Poirot with Bid Buckets | 802 |
| 302 | 2018-01-00 | GOOG-DOJ-13218316 | GOOG-DOJ-13218389 | Highly Confidential | Google Slide Deck - AURAS Status Update | 802 |
| 303 | 2018-01-10 | GOOG-DOJ-13579782 | GOOG-DOJ-13579784 | Public | Email (Jan. 10, 2018)<br>From: launch<br>To: T. Maurer<br>Cc: launchlog<br>Subject: OVERDUE LAUNCH - Please Update: [Launch 215784] Poirot: Bid bucket surplus model | 802 |
| 304 | 2018-01-15 | GOOG-AT-MDL-007234013 | GOOG-AT-MDL-007234049 | Highly Confidential | Demand product design doc | 802 |
| 305 | 2018-01-16 | GOOG-DOJ-13215552 | GOOG-DOJ-13215582 | Highly Confidential | Google Slide Deck - DRX Overview | 802 |
| 306 | 2018-01-28 | GOOG-DOJ-13468936 | GOOG-DOJ-13468947 | Highly Confidential | Google Document - DRX Getting Started Guide - Florie Arlegui | 802 |
| 307 | 2018-01-29 | N/A | N/A | Public | Jon Russell, Google Completes its $1.1B Deal to Buy a Chunk of HTC's Smartphone Division, TechCrunch, January 29, 2018 https://techcrunch.com/2018/01/29/google-htc/ | 402, 403, 802, 805 |
| 308 | 2018-02-06 | GOOG-DOJ-11385003 | GOOG-DOJ-11385032 | Highly Confidential | Google Slide Deck - M&A Review Q1 2018 | 802 |
| 309 | 2018-02-08 | GOOG-DOJ-13218911 | GOOG-DOJ-13218926 | Highly Confidential | Google Document - Grumpy v2 Phase 3  Design | 402, 403, 802 |
| 310 | 2018-02-12 | GOOG-AT-MDL-001094131 | GOOG-AT-MDL-001094135 | Highly Confidential | Google Document - Gaia Authentication in Display Ads Serving: Sumnmary of Design, Production, and Resources | 402, 403, 802 |
| 311 | 2018-02-16 | N/A | N/A | Public | MedCityNews - Allscripts bought OneContent business from McKesson. Now Hyland is acquiring it (Updated) https://medcitynews.com/2018/02/allscripts-onecontent-mckesson-hyland/, | 402, 403, 802, 805 |
| 312 | 2018-02-23 | N/A | N/A | Public | Dropbox, Inc. Form S-1 (February 23, 2018) | 402, 403, 802, 805 |
| 313 | 2018-02-23 | GOOG-DOJ-10261066 | GOOG-DOJ-10261071 | Public | Email (Feb. 23, 2018)<br>From: N. Jayaram<br>To: A. Amini<br>CC: D. Maymudes, V. Rao, M. Stepin, T. Maurer, D. Bhatnagar, P. Shodjai, T. Lipus<br>Subject: Re: Rubicon: Buyer PMP auction dynamic adjustments | 802 |
| 314 | 2018-02-27 | GOOG-AT-MDL-013383144 | GOOG-AT-MDL-013383144 | Confidential | Email (February 27, 2018)<br>From: G. Viswanathan<br>To: Scott Silver<br>Subject: Re: Could you be my peer reviewer? | 802 |
| 315 | 2018-02-28 | MSFT-LIT-0000072452 | MSFT-LIT-0000072452 | Highly Confidential - AEO | Slide Deck - AppNexus Overview | 402, 403, 802, 901 |
| 316 | 2018-03-02 | GOOG-AT-MDL-004018673 | GOOG-AT-MDL-004018673 | Highly Confidential | Google Spreadsheet: Skyray backend features | 802 |
| 317 | 2018-03-05 | N/A | N/A | Public | The Infatuation Press Release: The Infatuation to Acquire Zagat Brand, March 5, 2018 https://www.theinfatuation.com/all/features/the-infatuation-to-acquire-zagat-brand | 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 318 | 2018-03-05 | N/A | N/A | Public | The New York Times: Google to Sell Zagat to The Infatuation, an Upstart Review Site https://www.nytimes.com/2018/03/05/business/dealbook/zagat-google-infatuation.html | 402, 403, 802, 805 |
| 319 | 2018-03-05 | N/A | N/A | Public | CNET: Google is selling Zagat to restaurant reviewer The Infatuation https://www.cnet.com/tech/tech-industry/google-is-selling-zagat-to-upstart-restaurant-review-site-the-infatuation/ | 402, 403, 802, 805 |
| 320 | 2018-03-05 | N/A | N/A | Public | TechCrunch: Google is selling off Zagat https://techcrunch.com/2018/03/05/google-is-selling-off-zagat/ | 402, 403, 802 |
| 321 | 2018-03-06 | N/A | N/A | Public | Forbes: Google Sells Zagat To The Infatuation, Freeing It To Become Great Again https://www.forbes.com/sites/billrosenblatt/2018/03/06/google-sells-zagat-to-the-infatuation-freeing-it-to-become-great-again/ | 402, 403, 802 |
| 322 | 2018-03-23 | GOOG-DOJ-04937154 | GOOG-DOJ-04937164 | Public | Google Document - Optimized pricing in the Open Auction Comms | 802 |
| 323 | 2018-03-26 | N/A | N/A | Public | Dale Neufeld, Shopify's Infrastructure Collaboration with Google, Shopify, March 26, 2018 https://shopify.engineering/shopify-infrastructure-collaboration-with-google. | 402, 403, 802 |
| 324 | 2018-04-18 | GOOG-DOJ-04533875 | GOOG-DOJ-04533889 | Highly Confidential | Google Slide Deck - Q1'18 M&A Update | 802 |
| 325 | 2018-04-18 | GOOG-DOJ-10732952 | GOOG-DOJ-10732959 | Highly Confidential | Google Slide Deck - Q1'18 M&A Update | 802 |
| 326 | 2018-04-26 | N/A | N/A | Public | Insight Partners: The Culture Challenge in Post-Merger Integrations," Insight Partners https://www.insightpartners.com/ideas/the-culture-challenge-in-post-merger-integrations/ | 402, 403, 701, 802, 805 |
| 327 | 2018-05-03 | GOOG-AT-MDL-B-009826283 | GOOG-AT-MDL-B-009826303 | Highly Confidential | Google Document - (State of) Agave F1 Tablecache | 802 |
| 328 | 2018-05-09 | N/A | N/A | Public | PR Newswire: StubHub Selects Google Cloud and Pivotal as Cloud Service Providers https://www.prnewswire.com/news-releases/stubhub-selects-google-cloud-and-pivotal-as-cloud-service-providers-300645412.html | 402, 403, 802, 805 |
| 329 | 2018-05-09 | GOOG-DOJ-AT-01128809 | GOOG-DOJ-AT-01128914 | Highly Confidential | Google Slide Deck - DRX Contracting Guide, A comprehensive guide to help OPG SPMs understand their partner's DFP & AdX contracts and create a contract efficiently | 802 |
| 330 | 2018-06-07 | N/A | N/A | Public | USENIX: Moving Shopify Core to the [Cloud] https://www.usenix.org/sites/default/files/conference/protectedfiles/srecon18asia_slides_francis.pdf | 402, 403, 802 |
| 331 | 2018-06-18 | N/A | N/A | Public | YouTube: ForgETS: a globally distributed database - Code Beam STO https://www.youtube.com/watch?v=kHzmrWD7iEY | 106, 402, 403, 802, 805 |
| 332 | 2018-06-27 | N/A | N/A | Public | Google Ads & Commerce Blog Post (June 27, 2018): J. Bellack, Introducing Google Ad Manager, Google Ad Manager | 802, 805, Not Produced During Discovery |
| 333 | 2018-07-02 | N/A | N/A | Public | Interpublic Group, Interpublic Group Agrees to Acquire Acxiom Marketing Solutions ('AMS') to Lead Next Wave of Innovation in Data-Driven Marketing, news release, July 2, 2018 https://investors.interpublic.com/newsreleases/ news-release-details/interpublic-group-agrees-acquire-acxiom-marketing-solutions-ams | 402, 403, 802, 805 |
| 334 | 2018-07-10 | N/A | N/A | Public | YouTube: Shopify's Move from the Data Centre to the Cloud https://youtu.be/0t5fnV8mapI?t=179 | 106, 402, 403, 802, 805 |
| 335 | 2018-07-25 | GOOG-AT-MDL-001283820 | GOOG-AT-MDL-001283841 | Confidential | Google Slide Deck - Overview of CTR prediction for GDN ads | 802 |
| 336 | 2018-07-26 | N/A | N/A | Public | Youtube: Google Cloud Tech - Spotify's Journey to the Cloud https://youtu.be/5aBORQim-KM?si=NstturGYB0xg9Zqq&t=1194. | 106, 402, 403, 802, 805 |
| 337 | 2018-07-30 | N/A | N/A | Public | Scott Carey, How Spotify migrated everything from on-premise to Google Cloud Platform, Computerworld, July 30, 2018 https://www.computerworld.com/article/1655983/how-spotifymigrated-everything-from-on-premise-to-google-cloud-platform.html | 402, 403, 802, 805 |
| 338 | 2018-08-00 | GOOG-AT-MDL-004326981 | GOOG-AT-MDL-004327016 | Public | Google Slide Deck (Aug. 2018) - DVAA P&L 101 | 802 |
| 339 | 2018-08-00 | GOOG-AT-MDL-B-002922524 | GOOG-AT-MDL-B-002922550 | Confidential | Google Slide Deck (August, 2018) - Structure Storage: Spanner Overview | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 340 | 2018-08-14 | GOOG-DOJ-15264552 | GOOG-DOJ-15264554 | Public | Email (Aug. 14, 2018)<br>From: launch<br>To: J. Bigler<br>CC: launchlog<br>Subject: [Launch 258064] Project Marple | 802 |
| 341 | 2018-08-21 | GOOG-AT-MDL-018890761 | GOOG-AT-MDL-018890771 | Highly Confidential | Google Document - Alerting for DRX Live Video Resource Loans | 402, 403, 802 |
| 342 | 2018-08-21 | GOOG-DOJ-13596560 | GOOG-DOJ-13596562 | Public | Email (Aug. 21, 2018)<br>From: launch<br>To: T. Maurer<br>CC: launchlog<br>Subject: [Launch 259738] Project Poirot with auction type signal | 802 |
| 343 | 2018-08-22 | GOOG-AT-MDL-C-000100755 | GOOG-AT-MDL-C-000100767 | Highly Confidential | Google Document - uGLS: Kollektomat Design Doc | 402, 403, 802 |
| 344 | 2018-09-06 | GOOG-AT-MDL-009644238 | GOOG-AT-MDL-009644238 | Public | Google Spreadsheet - Launch request - Remove DBM from AdX dynamic revshare | 802 |
| 345 | 2018-09-06 | GOOG-DOJ-15743853 | GOOG-DOJ-15743853 | Public | Email (Sep. 6, 2018)<br>From: C. Loth<br>To: Ac-eng-launch<br>Subject: [Afc-eng-launch] Launched ariane 259738 (medium impact) | 802 |
| 346 | 2018-09-10 | GOOG-DOJ-09712720 | GOOG-DOJ-09712871 | Public | DVAA 2019 Strategy Book (Version 1) | 402, 403, 802 |
| 347 | 2018-09-10 | GOOG-DOJ-AT-02512863 | GOOG-DOJ-AT-02512871 | Highly Confidential | Poirot for AWBid Design Doc | 802 |
| 348 | 2018-09-16 | GOOG-DOJ-13615596 | GOOG-DOJ-13615609 | Highly Confidential | Google Document - Project AURAS - A Unified Reservation/Auction Stack | 802 |
| 349 | 2018-09-17 | AMZNDOJ0023642 | AMZNDOJ0023648 | Confidential | Email (Sep. 17, 2018)<br>From: V. Adapala<br>To: K. Leeder, B. Howard<br>CC: aps-managed-web<br>Subject: Re: PBRs in New York WO August 27th | 402, 403, 802, 901 |
| 350 | 2018-10-13 | N/A | N/A | Public | Business Insider: Billionaire Investor Steve Case says the Failure of the 2000 AOL Time Warner Mega Merger Taught Him a Crucial Lesson About Execution<br>https://www.businessinsider.com/steve-case-lesson-aol-time-warner-merger-2018-10 | 402, 403, 802, 805 |
| 351 | 2018-10-16 | GOOG-DOJ-12038253 | GOOG-DOJ-12038313 | Highly Confidential | Google Slide Deck - DV360, Third Party Exchanges, and Outcome-Based Buying | 802 |
| 352 | 2018-10-17 | GOOG-DOJ-11887333 | GOOG-DOJ-11887360 | Highly Confidential | Google Slide Deck - Ads Overview, Ads SRE Noogler training (Oct. 17, 2018) | 802 |
| 353 | 2018-10-17 | N/A | N/A | Public | PE Hub: Thoma Bravo's Hyland Software pays biggest dividend to date<br>https://www.pehub.com/thoma-bravos-hyland-software-pays-biggest-dividend-to-date/ | 402, 403, 802, 805 |
| 354 | 2018-10-24 | N/A | N/A | Public | IAB SA White Paper on Brand Safety in Today's Digital Context," IAB South Africa, available at<br>https://www.iabsa.net/assets/Usedebbieiabsanet/IAB_SA_Brand_Safety_White_Paper%2C_25_Oct_2018.pdf | 402, 403, 802 |
| 355 | 2018-11-05 | GOOG-DOJ-05283173 | GOOG-DOJ-05283188 | Public | Google Slide Deck - Poirot with auction type signal | 802 |
| 356 | 2018-11-05 | GOOG-AT-MDL-012685065 | GOOG-AT-MDL-012685095 | Confidential | Google Slide Deck - High-Level Sellside Architecture | 802 |
| 357 | 2018-11-14 | GOOG-AT-MDL-019140945 | GOOG-AT-MDL-019140960 | Confidential | Google Slide Deck - M&A Integration: 2018 XFN Kick-off | 802 |
| 358 | 2018-11-14 | N/A | N/A | Public | TechCrunch: Google is closing its Schaft robotics unit after failing to find a buyer<br>https://techcrunch.com/2018/11/14/google-is-closing-is-schaft-robotics-unit/ | 402, 403, 802 |
| 359 | 2018-11-15 | N/A | N/A | Public | ZDNet: Google closes bipedal robot unit Schaft, staff dispersed<br>https://www.zdnet.com/article/google-closes-bipedal-robot-unit-schaft-staff-dispersed/ | 402, 403, 802, 805 |
| 360 | 2018-11-27 | GOOG-AT-MDL-006178701 | GOOG-AT-MDL-006178800 | Highly Confidential | Google Slide Deck - DVAA Overview for Ads Staff | 402, 403, 802 |
| 361 | 2018-11-29 | GOOG-AT-MDL-009644236 | GOOG-AT-MDL-009644236 | Public | Google Spreadsheet - Awbid/Project Poirot | 802 |
| 362 | 2018-12-05 | N/A | N/A | Public | Ad Exchanger: Multimillion-Dollar Oops! Google Will Pay Publishers For The Night Of The Yellow<br>https://www.adexchanger.com/online-advertising/multimillion-dollar-oops-google-will-pay-publishers-for-the-night-of-the-yellow-ad/ | 402, 403, 802, 805 |
| 363 | 2019-00-00 | N/A | N/A | Public | AON: Mergers & Acquisitions Leverage - Transforming Insights into M&A Solutions | 402, 403, 701, 802 |
| 364 | 2019-00-00 | N/A | N/A | Public | Goodway Group: 3 Digital Marketing Trends That Top Our 2019 Predictions | 402, 403, 701, 802, 805 |
| 365 | 2019-01-18 | GOOG-DOJ-11247631 | GOOG-DOJ-11247635 | Public | Project Poirot Design Document | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 366 | 2019-01-28 | GOOG-DOJ-03901903 | GOOG-DOJ-03901974 | Public | Advertiser Perceptions Slide Deck - 2018 SSP Wave 2 for Google | 402, 403, 701, 802, 805, 901 |
| 367 | 2019-02-07 | N/A | N/A | Public | AdExchanger: Goodway Group Creates Its Own Low-Fee Supply Path to Pubmatic | 402, 403, 802, 805 |
| 368 | 2019-02-18 | N/A | N/A | Public | Epom Blog Post: Epom Ad Server: a Worthy Alternative of OpenX https://epom.com/blog/ad-server/openx-alternative | 402, 403, 802 |
| 369 | 2019-02-28 | GOOG-AT-MDL-B-009827030 | GOOG-AT-MDL-B-009827040 | Highly Confidential | Google Document - Ad Manager Reporting and Insights | 802 |
| 370 | 2019-03-00 | GOOG-DOJ-14550102 | GOOG-DOJ-14550130 | Highly Confidential | The Alchemist (AKA First Price Bernanke) | 802 |
| 371 | 2019-03-04 | GOOG-DOJ-06525908 | GOOG-DOJ-06525934 | Public | Google Slide Deck (Mar. 4, 2019) - Unified 1st Price Auction | 802 |
| 372 | 2019-03-15 | N/A | N/A | Public | AdExchanger: Everything You Need To Know About Bid Shading https://www.adexchanger.com/online-advertising/everything-you-need-to-know-about-bid-shading/ | 402, 403, 802, 805 |
| 373 | 2019-03-25 | GOOG-DOJ-07056586 | GOOG-DOJ-07056609 | Highly Confidential | Google Slide Deck - Project Ninja Overview | 402, 403, 802 |
| 374 | 2019-03-29 | N/A | N/A | Public | Dell Technologies Inc. Form 10-K (fiscal year ended February 1, 2019) | 402, 403, 802, 901 |
| 375 | 2019-03-29 | N/A | N/A | Public | VMware Form 10-K (fiscal year ended February 1, 2019) | 402, 403, 802, 901 |
| 376 | 2019-04-00 | GOOG-DOJ-13228856 | GOOG-DOJ-13228860 | Highly Confidential | Uniform Treatment for DFP Remnant and AdX under EDA | 802 |
| 377 | 2019-04-00 | GOOG-TEX-00158694 | GOOG-TEX-00158698 | Highly Confidential | Google Internal Doc - Uniform Treatment for DFP Remnant and AdX under EDA | 802 |
| 378 | 2019-04-04 | GOOG-AT-MDL-B-001241776 | GOOG-AT-MDL-B-001241780 | Highly Confidential | Email (April 4, 2019) From: Alexander Spiridonov To: tf-tpu-team;gcct-ce-specialists-ml; cloud-programs+updates;tensorflow:xla;riot product managers;devrel-tpu ;xla-team Subject: Cloud TPU Update: April 4, 2019 | 402, 403, 802 |
| 379 | 2019-04-14 | N/A | N/A | Public | Press Release: Publicis Groupe, Publicis Groupe to Acquire Epsilon, April 14, 2019, https://www.publicisgroupe.com/en/news/press-releases/publicis-groupe-to-acquire-epsilon | 402, 403, 802, 805 |
| 380 | 2019-04-15 | N/A | N/A | Public | AdExchanger: Publicis Buys Epsilon For $4.4B – But Will It Be Able To Integrate The Frankenstack? https://www.adexchanger.com/agencies/publicis-buys-epsilon-for-4-4b-but-will-it-be-able-to-integrate-the-frank enstack/ | 402, 403, 802, 805 |
| 381 | 2019-04-22 | GOOG-DOJ-07781369 | GOOG-DOJ-07781371 | Public | Email (Apr. 22, 2019) From: Morgan and Laura To: R. Srinivasan CC: S. Blackburn, N. Korula, J. Bigler, A. Shellhammer, and S. Subject: Re: UPR and FPA Positive Feedback from WaPo | 802 |
| 382 | 2019-04-26 | GOOG-AT-MDL-B-009836580 | GOOG-AT-MDL-B-009836594 | Highly Confidential | Google Document - Getting Started with System Performance, A Survival Kit for the Decline of Moore's Law | 402, 403, 802 |
| 383 | 2019-05-09 | GOOG-DOJ-05287436 | GOOG-DOJ-05287460 | Public | Google Slide Deck - DVAAR: DV260 Profitability | 802 |
| 384 | 2019-05-13 | GOOG-DOJ-AT-00593475 | GOOG-DOJ-AT-00593478 | Public | Google Document - Pricing Rules | 802 |
| 385 | 2019-05-13 | N/A | N/A | Public | VMware, Inc. Schedule 14A (May 13, 2019) | 402, 403, 802, 901 |
| 386 | 2019-05-21 | N/A | N/A | Public | Igor Istocniks, How WhatsApp moved 1.5B users across data centers, Code Beam SF, Code Sync, May 21, 2019 https://codesync.global/media/how-whatsapp-oved-1-billion-users-across-data-centers/ | 402, 403, 802 |
| 387 | 2019-05-21 | N/A | N/A | Public | AdExchanger: MoPub's New SDK Helps Apps Tie User Value To Ad Spend https://www.adexchanger.com/mobile/mopubs-new-sdk-helps-apps-tie-user-value-to-ad-spend/ | 402, 403, 802, 805 |
| 388 | 2019-05-29 | N/A | N/A | Public | Dell Technologies Inc. Form Schedule 14A (May 29, 2019) | 402, 403, 802, 901 |
| 389 | 2019-06-10 | GOOG-DOJ-32261273 | GOOG-DOJ-32261298 | Public | Google Slide Deck - Poirot Review | 802 |
| 390 | 2019-06-10 | GOOG-DOJ-AT-00655825 | GOOG-DOJ-AT-00655843 | Public | Google Slide Deck (June 10, 2019) - Unified Pricing Rules | 802 |
| 391 | 2019-06-13 | GOOG-TEX-00593107 | GOOG-TEX-00593180 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Report, Wave 3: Part of the Programmatic Intelligence Report | 402, 403, 701, 802, 805, 901 |
| 392 | 2019-07-09 | GOOG-DOJ-13616343 | GOOG-DOJ-13616387 | Highly Confidential | Google Slide Deck - Deep Dive: Play Ads: Q3 2019 | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 393 | 2019-07-15 | GOOG-DOJ-AT-00571333 | GOOG-DOJ-AT-00571340 | Public | Email (July 15, 2019)<br>From: C. Verhoofstad<br>To: A. Bangla<br>CC: N. Jayaram, B. Besson, E. Maani<br>Subject: Re: Google POV on Bid Shading | 802 |
| 394 | 2019-07-19 | GOOG-DOJ-13949282 | GOOG-DOJ-13949282 | Public | Google Spreadsheet - 2018 Sellside Launches Revenue Evaluation | 802 |
| 395 | 2019-07-23 | N/A | N/A | Public | CNBC: LinkedIn is moving to Microsoft's Azure public cloud three years after $27 billion acquisition<br>https://www.cnbc.com/2019/07/23/linkedin-is-moving-to-microsoft-azure-three-years-after-acquisition.html | 402, 403, 802, 805 |
| 396 | 2019-07-23 | MSFT-0000117808 | MSFT-0000117809 | Highly Confidential | Email (July 23, 2019)<br>From: C. Capossela<br>To: Chriscap Direct Reports<br>Subject: FW: Building Linkedin for the Future - our move to the cloud | 402, 403, 802, 901 |
| 397 | 2019-08-00 | GOODWAY0000759 | GOODWAY0000765 | Public | Goodway Group Slide Deck - Goodway + The Trade Desk: First-Price Auctions POV | 402, 403, 802 |
| 398 | 2019-08-00 | GOOG-AT-MDL-B-001646464 | GOOG-AT-MDL-B-001646469 | Highly Confidential | Google Document - Display Ads Infrastructure WAT at a Glance | 802 |
| 399 | 2019-08-05 | GOOG-DOJ-13227256 | GOOG-DOJ-14368263 | Public | Truthful DRS Design Doc | 802 |
| 400 | 2019-08-09 | N/A | N/A | Public | Forrester: Broadcom Buys Symantec's Enterprise Biz - Good News For Investors, Bad News For Enterprises<br>https://www.forrester.com/blogs/broadcom-buys-symantecs-enterprise-biz-good-news-for-investors-bad-news-for-enterprises/ | 402, 403, 802 |
| 401 | 2019-08-19 | GOOG-DOJ-07960537 | GOOG-DOJ-07960540 | Public | Email (Aug. 19, 2019)<br>From: C. LaSala<br>To: R. Srinivasan, J. Bigler, M. Laszkowska<br>Subject: Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 | 802 |
| 402 | 2019-08-27 | N/A | N/A | Public | CNBC: Google Has Shut Down the Product It Acquired With Former Cloud Leader Diane Greene<br>https://www.cnbc.com/2019/08/27/google-shuts-down-hire-the-product-it-acquired-with-diane-greene.html | 402, 403, 802 |
| 403 | 2019-08-28 | N/A | N/A | | TechCrunch: Google Will Shut Down Google Hire in 2020<br>https://techcrunch.com/2019/08/27/google-will-kill-off-google-hire-in-2020/ | 402, 403, 802, 805 |
| 404 | 2019-08-30 | GOOG-DOJ-11406673 | GOOG-DOJ-11406689 | Public | Google Slide Deck - First-price bidding | 802 |
| 405 | 2019-09-00 | GOOG-AT-MDL-B-004087648 | GOOG-AT-MDL-B-004087679 | Highly Confidential | Google Document - DBM eng team | 802 |
| 406 | 2019-09-00 | GOOG-DOJ-32320214 | GOOG-DOJ-32320235 | Confidential | Google Slide Deck - Project Ninja Summary & Learnings | 402, 403, 802 |
| 407 | 2019-09-03 | GOOG-DOJ-14549757 | GOOG-DOJ-14549797 | Public | Google Slide Deck - Changes to Ad Manager, AdMob auction | 802 |
| 408 | 2019-09-18 | OMC-GOOG-00054193 | OMC-GOOG-00054268 | Confidential | Omnicom Slide Deck - Verizon Media / McDonald+A301's RFI | 402, 403, 802 |
| 409 | 2019-09-27 | GOOG-DOJ-09714662 | GOOG-DOJ-09714667 | Public | Google Ad Manager [Comms Doc] - Ad Manager Unified 1st Price Auction | 802 |
| 410 | 2019-09-27 | GOOG-AT-MDL-008522254 | GOOG-AT-MDL-008522265 | Confidential | Google Document - Grumpy No More | 802 |
| 411 | 2019-10-10 | GOOG-DOJ-AT-00292252 | GOOG-DOJ-AT-00292275 | Public | Google Slide Deck (Oct. 10, 2019) - AdX first-price bidding | 802, 805 |
| 412 | 2019-10-23 | GOOG-AT-MDL-008935836 | GOOG-AT-MDL-008935837 | Public | Email (Oct. 23, 2019)<br>From: R. Ren<br>To: N. Korula<br>Subject: Re: EDA Performance Remnant v.s. AdX | 802 |
| 413 | 2019-10-31 | DOJ-ADS-0000036069 | DOJ-ADS-0000036121 | Highly Confidential | Verizon Media Competition and Markets Authority, Digital Advertising Market Study | 402, 403, 701, 802, 805, 901 |
| 414 | 2019-11-00 | ATT-GCID-00111234 | ATT-GCID-00111288 | Confidential Business Information | Google Slide Deck (Nov. 2019) - SSP Business Investment Case | 402, 403, 701, 802, 805, 901 |
| 415 | 2019-11-11 | N/A | N/A | Public | Proofpoint: Why Broadcom's Symantec Acquisition Won't Solve their Insider Threat Problems<br>https://www.proofpoint.com/us/blog/insider-threat-management/why-broadcoms-symantec-acquisition-wont-solve-their-insider-threat | 402, 403, 802 |
| 416 | 2019-11-14 | N/A | N/A | Public | Tim Anderson, Google emits Network Intelligence Center to help untangle misconfigured cloud networks, The Register, November 14, 2019<br>https://www.theregister.com/2019/11/14/google_network_intelligence_center_for_cloud_and_onpremises/ | 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 417 | 2019-11-15 | GOOG-DOJ-AT-00070433 | GOOG-DOJ-AT-00070434 | Public | Email (Nov. 15, 2019)<br>From: J. Crespo<br>To: ads-thresholds-core<br>Subject: Fwd: Join Auction Brown Bag Series: (TODAY @ 12pm PT!) | 802 |
| 418 | 2019-11-21 | GOOG-AT-MDL-004168924 | GOOG-AT-MDL-004168985 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Report, Wave 4: Part of the Programmatic Intelligence Report | 402, 403, 701, 802, 805, 901 |
| 419 | 2019-11-27 | GOOG-DOJ-14566285 | GOOG-DOJ-14566324 | Public | Google Slide Deck (Nov. 27, 2019) - 1PA Impact Post Launch | 802 |
| 420 | 2019-12-00 | GOOG-DOJ-15130321 | GOOG-DOJ-15130328 | Public | Google Document - Dynamic Revenue Share | 802 |
| 421 | 2019-12-09 | N/A | N/A | Public | Niklas Gustavsson, Views From The Cloud: A History of Spotify's Journey to the Cloud, Part 1, Spotify Engineering, December 9, 2019 https://engineering.atspotify.com/2019/12/viewsfrom-the-cloud-a-history-of-spotifys-journey-to-the-cloud-part-1-2 | 402, 403, 802 |
| 422 | 2020-00-00 | GOOG-AT-MDL-004170032 | GOOG-AT-MDL-004170084 | Public | Advertiser Perceptions Slide Deck - SSP Report: Part of the Programmatic Intelligence Report | Wave 6 | 402, 403, 701, 802, 805, 901 |
| 423 | 2020-00-00 | GOOG-DOJ-AT-00608572 | GOOG-DOJ-AT-00608635 | Public | Advertiser Perceptions Slide Deck - SSP Report: Part of the Programmatic Intelligence Report | Wave 5 | 402, 403, 701, 802, 805, 901 |
| 424 | 2020-01-15 | GOOG-DOJ-AT-01009733 | GOOG-DOJ-AT-01009818 | Highly Confidential | Google Slide Deck - AViD Infrastructure | 802 |
| 425 | 2020-01-24 | GOOG-DOJ-11733552 | GOOG-DOJ-11733585 | Highly Confidential | Google Slide Deck - DV360 optimizations: ENG deep dive | 802 |
| 426 | 2020-02-06 | GOOG-AT-MDL-B-009830716 | GOOG-AT-MDL-B-009830739 | Highly Confidential | Google Slide Deck - IMF Traffic Server Overview | 402, 403, 802 |
| 427 | 2020-02-13 | N/A | N/A | Public | Reuters: Google seals takeover of Looker after UK green light https://www.reuters.com/article/technology/google-seals-takeover-of-looker-after-uk-green-light-idUSKBN2070QB | 402, 403, 802, 805 |
| 428 | 2020-03-16 | N/A | N/A | Public | Forbes: The Demise of Symantec https://www.forbes.com/sites/richardstiennon/2020/03/16/the-demise-of-symantec/?sh=705d40595fc7 | 402, 403, 802 |
| 429 | 2020-03-17 | N/A | N/A | Public | The Verge: Fox buys Tubi for $440 million as it attempts to join the streaming wars https://www.theverge.com/2020/3/17/21184294/fox-tubi-acquisition-streaming-wars-news-sports-xumi-comcast-pluto-viacomcbs | 402, 403, 802, 805 |
| 430 | 2020-03-27 | N/A | N/A | Public | 1Life Healthcare Form 10-K (fiscal year ended December 31, 2019) | 402, 403, 802, 901 |
| 431 | 2020-04-01 | N/A | N/A | Public | Magnite Inc: Rubicon Project and Telaria Complete Merger Following Stockholder Approvals https://investor.magnite.com/news-releases/news-release-details/rubicon-project-and-telaria-complete-merger-following | 402, 403, 802, 805 |
| 432 | 2020-04-26 | N/A | N/A | Public | Unity Knowledge Center: ironSource Mediation management https://developers.is.com/ironsourcemobile/air/mediation-management-3/ | 402, 403, 802 |
| 433 | 2020-05-07 | GOOG-AT-MDL-B-009827469 | GOOG-AT-MDL-B-009827488 | Highly Confidential | Google Document - BYOB Monetizer API Design | 402, 403, 802 |
| 434 | 2020-05-11 | GOOG-AT-MDL-002293467 | GOOG-AT-MDL-002293472 | Confidential | Google Document - DBM HDMI Consolidated | 802 |
| 435 | 2020-05-24 | GOOG-DOJ-15159990 | GOOG-DOJ-15160027 | Public | Google Slide Deck - Deep Dive First Price Rollout | 802 |
| 436 | 2020-06-00 | N/A | N/A | Public | McKinsey & Co Article: Three Degrees of Separation: How to Successfully Execute Divestitures https://www.mckinsey.com/~/media/mckinsey/business%20functions/strategy%20and%20corporate%20finance/our%20insights/three%20degrees%20of%20separation%20how%20to%20successfully%20execute%20divestitures/three-degrees-of-separation-how-to-successfully-execute-divestitures-vf.pdf | 402, 403, 701, 802 |
| 437 | 2020-06-22 | GOOG-AT-MDL-B-009826974 | GOOG-AT-MDL-B-009826989 | Highly Confidential | Google Slide Deck - AdX Technical Overview | 802 |
| 438 | 2020-06-29 | GOOG-AT-MDL-B-009830028 | GOOG-AT-MDL-B-009830030 | Highly Confidential | Google Document - Ragnarok: XFP Malware Pipeline | 802 |
| 439 | 2020-07-01 | N/A | N/A | Public | TechCrunch: Dish Closes Boost Mobile Purchase, Following T-Mobile/Sprint Merger https://techcrunch.com/2020/07/01/dish-closes-boost-mobile-purchase-following-t-mobile-sprint-merger/ | 402, 403, 802 |
| 440 | 2020-07-07 | GOOG-AT-MDL-012827460 | GOOG-AT-MDL-012827497 | Highly Confidential | Google Slide Deck - Sellside View | 802 |
| 441 | 2020-07-08 | N/A | N/A | Public | Post Industria Blog Post: M. Konstantin, Header Bidding: Definition, Pros & Cons https://postindustria.com/header-bidding-definition-pros-cons-adtech | 402, 403, 802 |
| 442 | 2020-07-13 | GOOG-AT-MDL-002011973 | GOOG-AT-MDL-002012078 | Highly Confidential | Google Slide Deck - Google Ad Manager Audience 101 | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 443 | 2020-07-22 | GOOG-AT-MDL-011283287 | GOOG-AT-MDL-011283300 | Confidential | Google Internal Doc - Gmail Backend Spanner Migration - "Spannacles" Design Doc | 802 |
| 444 | 2020-08-07 | LAZARD-DOJ-00000004 | LAZARD-DOJ-00000033 | Confidential | Google Slide Deck - Ad Tech Market Update | 402, 403, 701, 802, 805, 901 |
| 445 | 2020-08-27 | GOOG-DOJ-AT-00619367 | GOOG-DOJ-AT-00619382 | Highly Confidential | Google Slide Deck - Header bidding | 802 |
| 446 | 2020-08-31 | N/A | N/A | Public | Criteo: Digital advertising, A-to-Z: Retargeting https://www.criteo.com/digital-advertising-glossary/retargeting/ | 402, 403, 802 |
| 447 | 2020-09-00 | N/A | N/A | Public | U.S. Department of Justice, Antitrust Division Article: Merger Remedies Manual https://www.justice.gov/atr/page/file/1312416/dl?inline | 402, 403, 701, 805 |
| 448 | 2020-09-03 | GOOG-DOJ-AT-00095497 | GOOG-DOJ-AT-00095500 | Highly Confidential | Email (September 3, 2020) From: James McClure To: Project AURAS; drx-serving; supermixer-eng; supermixer-announce ; barns-team; cafe-team; Display Ads Rendering SRE; Display Ads Targeting SRE; (Mary) Xiaoyong Liu; David Lewis; Alex Coman; Glenn Berntson; Jason Hsueh; Huei-hung Liao; Eric Maki; Nitish Korula; Noam Wolf; Shaobo Wang ; Ryan Dixon Subject: [ca-tech] Re: [LANDED] Project AURAS | 802 |
| 449 | 2020-09-03 | GOOG-AT-MDL-011226177 | GOOG-AT-MDL-011226180 | Highly Confidential | Email (September 3, 2020) From: Abdelhamid Abdou To: David Christian, Project AURAS; drx-serving; supermixer-eng ; supermixer-announce; barns-team; cafe-team; Display Ads Rendering SRE; Display Ads Targeting SRE; (Mary) Xiaoyong Liu ; David Lewis; Alex Coman; Glenn Berntson; Jason Hsueh; Huei-hung Liao; Eric Maki; Nitish Korula; Noam Wolf; Shaobo Wang; Ryan Dixon Subject: Re: [LANDED] Project AURAS | 802 |
| 450 | 2020-09-21 | N/A | N/A | Public | Microsoft Blog Post: Microsoft to acquire ZeniMax Media and its game publisher Bethesda Softworks https://news.microsoft.com/source/2020/09/21/microsoft-to-acquire-zenimax-media-and-its-game-publisher-bethesda-softworks/ | 402, 403, 802, 805 |
| 451 | 2020-10-07 | GOOG-AT-MDL-004123401 | GOOG-AT-MDL-004123480 | Confidential | Google Slide Deck - 5YP review: Nest Solutions | 402, 403, 802 |
| 452 | 2020-10-12 | GOOG-AT-MDL-B-009827425 | GOOG-AT-MDL-B-009827468 | Highly Confidential | Google Document - BPDR: Unified Monetizer Platform design overview | 802 |
| 453 | 2020-10-12 | GOOG-AT-MDL-B-009836152 | GOOG-AT-MDL-B-009836158 | Highly Confidential | Google Document - [AdsML Efficiency, Convergence, and Privacy] | 802 |
| 454 | 2020-10-18 | ADOBE – CID 30473 – 0000002523 | ADOBE – CID 30473 – 0000002523 | Confidential | Spreadsheet - year/month/impressions/spend | |
| 455 | 2020-11-01 | N/A | N/A | Public | Nielsen: Nielsen announces sale of global connect business to Advent International for $2.7 billion https://www.nielsen.com/news-center/2020/nielsen-announces-sale-of-global-connect-business-to-advent-international-for-2-7-billion/ | 402, 403, 802, 805 |
| 456 | 2020-11-04 | N/A | N/A | Public | USENIX Article: C. Tang, et al, Twine: A Unified Cluster Management System for Shared Infrastructure (November 4, 2020) https://www.usenix.org/conference/osdi20/presentation/tang | 402, 403, 802 |
| 457 | 2020-11-28 | N/A | N/A | Public | David Anderson: A better Kubernetes, from the ground up https://blog.dave.tf/post/new-kubernetes/ | 402, 403, 802 |
| 458 | 2020-12-00 | GOOG-AT-MDL-001168337 | GOOG-AT-MDL-001168369 | Confidential | Google Slide Deck - Life of an Ad Request | 802 |
| 459 | 2020-12-03 | N/A | N/A | Public | Esports Insider Article: Microsoft acquires esports tournament platform Smash.gg https://esportsinsider.com/2020/12/microsoft-acquires-esports-tournament-platform-smash-gg | 402, 403, 802, 805 |
| 460 | 2021-00-00 | GOOG-AT-MDL-000011823 | GOOG-AT-MDL-000011890 | Public | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study: Wave 7 | 2021 | 402, 403, 701, 802, 805, 901 |
| 461 | 2021-00-00 | GOOG-DOJ-AT-02524665 | GOOG-DOJ-AT-02524749 | Public | Advertiser Perceptions Slide Deck - DSP Report: Demand-Side Platforms | Wave 10 | 2021 | 402, 403, 701, 802, 805, 901 |
| 462 | 2021-00-00 | N/A | N/A | Public | Fidelity: What Is Large Cap? https://www.fidelity.com/insights/investing-ideas/glossary-large-cap | 402, 403, 701, 802 |
| 463 | 2021-00-00 | N/A | N/A | Public | Fidelity: What Is Small Cap? https://www.fidelity.com/insights/investing-ideas/glossary-small-cap | 402, 403, 701, 802 |
| 464 | 2021-00-00 | GOOG-AT-MDL-B-009830695 | GOOG-AT-MDL-B-009830715 | Highly Confidential | Google Slide Deck - IMF Systems Overview | 402, 403, 802 |
| 465 | 2021-00-00 | GOOG-AT-MDL-B-009831628 | GOOG-AT-MDL-B-009831639 | Highly Confidential | Google Slide Deck - Turkey Materialization | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 466 | 2021-01-11 | N/A | N/A | Public | Forcepoint: Francisco Partners Completes Acquisition of Forcepoint https://www.forcepoint.com/newsroom/2021/francisco-partners-completes-acquisition-forcepoint | 402, 403, 802, 805 |
| 467 | 2021-01-11 | GOOG-AT-MDL-001428898 | GOOG-AT-MDL-001428949 | Highly Confidential | Google Slide Deck - GDA Deepdive | 802 |
| 468 | 2021-01-15 | N/A | N/A | Public | MakeUseOf: Google Officially Owns Fitbit: What That Means for You https://www.makeuseof.com/google-officially-owns-fitbit/ | 402, 403, 802, 805 |
| 469 | 2021-01-22 | GOOG-DOJ-AT-00585809 | GOOG-DOJ-AT-00585835 | Highly Confidential | Google Slide Deck - Auctions in Display Ads | 802 |
| 470 | 2021-01-25 | N/A | N/A | Public | Magnite Blog Post: We've Re-Introduced Our Platforms: Magnite CTV and Magnite DV+ https://www.magnite.com/blog/weve-re-introduced-our-platforms-magnite-ctv-and-magnite-dv/ | 402, 403, 802 |
| 471 | 2021-02-05 | N/A | N/A | Public | Magnite Press Release: Magnite to Acquire SpotX https://investor.magnite.com/news-releases/news-release-details/magnite-acquire-spotx | 402, 403, 802, 805 |
| 472 | 2021-02-17 | N/A | N/A | Public | AdExchanger: A, Schiff, IHeartMedia On Its Acquisition Of Triton And Why It's All In On Programmatic https://www.adexchanger.com/audio/iheartmedia-on-its-acquisition-of-triton-and-why-its-all-in-on-programmatic/ | 402, 403, 802, 805 |
| 473 | 2021-02-23 | N/A | N/A | Public | Cockroach Labs: CockroachDB's consistency model https://www.cockroachlabs.com/blog/consistency-model | 402, 403, 802 |
| 474 | 2021-03-29 | N/A | N/A | Public | TripleLift Press Release: TripleLift Acquired by Vista Equity Partners https://triplelift.com/press/triplelift-acquired-by-vista-equity-partners/ | 402, 403, 802 |
| 475 | 2021-03-31 | N/A | N/A | Public | YouTube: Google Cloud Tech - What Are the Core Principles Behind Google Data Centers? https://www.youtube.com/watch?v=bzx7USXolYg | 106, 402, 403, 802, 805 |
| 476 | 2021-03-31 | GOOG-AT-MDL-B-009834098 | GOOG-AT-MDL-B-009834123 | Highly Confidential | Order Form - Google Ad Manager 360 Service - Spotify (March 31, 2021) | 802 |
| 477 | 2021-04-02 | GOOG-AT-MDL-018760130 | GOOG-AT-MDL-018760140 | Highly Confidential | Google Document - Alphabet-on-GCP: Making GCP a better platform for Alphabet workloads | 402, 403, 802 |
| 478 | 2021-04-03 | N/A | N/A | Public | Business Insider: Why Adobe's $540 million bet on advertising went awry, according to former employees, analysts and ad buyers https://www.businessinsider.com/rise-and-decline-of-adobes-advertising-business-2021-4 | 402, 403, 802, 805 |
| 479 | 2021-04-06 | N/A | N/A | Public | Digiday: As privacy changes loom, Amazon stands to reap the greatest reward https://digiday.com/marketing/as-privacy-changes-loom-amazon-stands-to-reap-the-greatest-reward/ | 402, 403, 802, 805 |
| 480 | 2021-04-08 | N/A | N/A | Public | CloudTech: Spotify opens up on choosing Google Cloud for its cloud migration https://www.cloudcomputing-news.net/news/spotify-opens-up-on-choosing-google-cloud-for-its-cloud-migration/ | 402, 403, 802, 805 |
| 481 | 2021-04-09 | GOOG-AT-MDL-B-009836624 | GOOG-AT-MDL-B-009836624 | Highly Confidential | Google Document - Project AURAS Overview | 802 |
| 482 | 2021-04-12 | N/A | N/A | Public | McKinsey & Company: M. Brodherson et al., The demise of third-party cookies and identifiers https://www.mckinsey.com/capabilities/growth-marketing-and-sales/our-insights/the-demise-of-third-party-cookies-and-identifiers | 402, 403, 701, 802 |
| 483 | 2021-04-14 | N/A | N/A | Public | Planet: Four Years Down, Many More to Go: Happy Anniversary, Terra Bella! https://www.planet.com/pulse/four-years-down-many-more-to-go-happy-anniversary-terra-bella/ | 402, 403, 802 |
| 484 | 2021-04-14 | N/A | N/A | Public | VMware, Inc. Form 8-K (April 13, 2021) | 402, 403, 802, 901 |
| 485 | 2021-04-16 | GOOG-AT-MDL-006547451 | GOOG-AT-MDL-006547510 | Highly Confidential | GoogleDocument - Avinash (Search) 4.9.21 | 402, 403, 802 |
| 486 | 2021-04-19 | N/A | N/A | Public | Google Cloud Blog Post: Colossus under the hood: a peek into Google's scalable storage system https://cloud.google.com/blog/products/storage-data-transfer/a-peek-behind-colossus-googles-file-system | 802 |
| 487 | 2021-05-03 | GOOG-AT-MDL-B-009830182 | GOOG-AT-MDL-B-009830214 | Highly Confidential | Google Document - Demystifying Infrastructure: An insiders Outside Perspective | 802 |
| 488 | 2021-05-03 | N/A | N/A | Public | CNBC: Verizon sells media businesses including Yahoo and AOL to Apollo for $5 billion https://www.cnbc.com/2021/05/03/verizon-sells-yahoo-and-aol-businesses-to-apollo-for-5-billion.html | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 489 | 2021-05-03 | N/A | N/A | Public | Reuters: Verizon to offload Yahoo, AOL for $5 billion https://www.reuters.com/technology/apollo-acquire-verizons-media-assets-5-bln-2021-05-03/ | 402, 403, 802 |
| 490 | 2021-05-27 | N/A | N/A | Public | Andreessen Horowitz: The Cost of Cloud, a Trillion Dollar Paradox https://a16z.com/the-cost-of-cloud-a-trillion-dollar-paradox/ | 402, 403, 701, 802 |
| 491 | 2021-05-27 | N/A | N/A | Public | Target Video: M. Grgurović, An In-Depth Guide to Top 10 Ad Exchanges for Publishers https://target-video.com/best-ad-exchanges/ | 402, 403, 802 |
| 492 | 2021-06-02 | N/A | N/A | Public | Exec Edge: PubMatic CEO Rajeev Goel on Growth Drivers in Digital Advertising https://executives-edge.com/pubmatic-ceo-rajeev-goel-on-growth-drivers-in-digital-advertising/ | 402, 403, 802, 805 |
| 493 | 2021-06-02 | N/A | N/A | Public | Skillz: Skillz to Acquire Aarki to Form First Integrated Esports Advertising Platform https://investors.skillz.com/news/news-details/2021/Skillz-to-Acquire-Aarki-to-Form-First-Integrated-Esports-Advertising-Platform/default.aspx | 402, 403, 802, 805 |
| 494 | 2021-06-02 | N/A | N/A | Public | TechCrunch: FireEye to sell products unit to Symphony-led group for $1.2B https://techcrunch.com/2021/06/02/fireeye-to-sell-products-unit-for-1-2b-to-symphony-led-group/ | 402, 403, 802, 805 |
| 495 | 2021-06-28 | N/A | N/A | Public | Press release: Blackstone Announces Significant Investment in Simpli.fi, a Leading Programmatic AdvertisingPlatform, at $1.5 Billion Valuation," June 28, 2021 https://www.blackstone.com/news/press/blackstone-announces-significant-investment-in-simpli-fi-a-leadingprogrammatic-advertising-platform-at-1-5-billion-valuation/ | 402, 403, 802, 805 |
| 496 | 2021-06-29 | N/A | N/A | Public | AWS Blogs: Fluentd considerations and actions required at scale in Amazon EKS https://aws.amazon.com/blogs/containers/fluentd-considerations-and-actions-required-atscale-in-amazon-eks/ | 402, 403, 802 |
| 497 | 2021-06-30 | N/A | N/A | Public | Equativ: Smart acquires cookie-free CTV and video advertising platform DynAdmic https://www.equativ.com/press/smart-acquires-cookie-free-ctv-and-video-advertising-platform-dynadmic | 402, 403, 802, 805 |
| 498 | 2021-07-06 | GOOG-AT-MDL-B-009826841 | GOOG-AT-MDL-B-009826921 | Highly Confidential | Google Slide Deck - AdSpam in a nutshell: The why, how and, what of collaborating with our team | 802 |
| 499 | 2021-07-13 | N/A | N/A | Public | Mediaocean: Mediaocean to acquire Flashtalking, adding complementary solutions to power $200 billion in annualized media spend https://www.mediaocean.com/flashtalking-acquisition | 402, 403, 802, 805 |
| 500 | 2021-07-21 | N/A | N/A | Public | CVC: CVC Fund VIII agrees to acquire a $470M stake in Aleph Holding https://www.cvc.com/media/news/2021/2021-07-12-cvc-fund-viii-agrees-to-acquire-a-470m-stake-in-aleph-holding | 402, 403, 802, 805 |
| 501 | 2021-07-22 | N/A | N/A | Public | The Verge: Predictably, T-Mobile's Merger Promises Weren't Enough to Make a Carrier Out of Dish https://www.theverge.com/2021/7/22/22587790/t-mobile-sprint-acquisition-dish-promises | 106, 402, 403, 802, 805 |
| 502 | 2021-07-22 | N/A | N/A | Public | Fitch Ratings: Fitch Affirms McAfee Enterprise (Magenta Buyer LLC) at 'B'; Outlook Remains Stable https://www.fitchratings.com/research/corporate-finance/fitch-affirms-mcafee-enterprise-magenta-buyer-llc-at-b-outlook-remains-stable-22-07-2021 | 106, 402, 403, 701, 802, 805 |
| 503 | 2021-07-23 | N/A | N/A | Public | Taboola: Taboola Acquiring Connexity, Bringing Personalized e-Commerce Recommendations To The Open Web https://www.taboola.com/press-release/taboola-acquires-connexity | 402, 403, 802, 805 |
| 504 | 2021-07-23 | N/A | N/A | Public | X: Post by @Rbranson "Also of note is that TAO became the core data store for Instagram circa 2016-2017, replacing PostgreSQL and memcache". https://x.com/rbranson/status/1418676124486356994 | 106, 402, 403, 802, 805 |
| 505 | 2021-08-03 | N/A | N/A | Public | Scan2CAD: SketchUp 3D Warehouse – Everything You Need to Know https://www.scan2cad.com/blog/cad/sketchup-3d-warehouse/ | 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 506 | 2021-08-05 | N/A | N/A | Public | AWS Blogs: Bare metal performance with the AWS Nitro System https://aws.amazon.com/blogs/hpc/bare-metal-performance-with-the-aws-nitro-system/ | 402, 403, 802, 805 |
| 507 | 2021-08-05 | N/A | N/A | Public | Moody's: Moody's to Acquire RMS, Leader in Climate & Natural Disaster Risk https://ir.moodys.com/press-releases/news-details/2021/Moodys-to-Acquire-RMS-Leader-in-Climate--Natural-Disaster-Risk/default.aspx | 402, 403, 802, 805 |
| 508 | 2021-08-10 | GOOG-AT-MDL-B-003928146 | GOOG-AT-MDL-B-003928150 | Highly Confidential | Google Document - Super Fast Gmail onto Spanner Migration: Capex approval | 402, 403, 802 |
| 509 | 2021-08-11 | GOOG-DOJ-AT-02448293 | GOOG-DOJ-AT-02448301 | Highly Confidential | Google Document - Xbid Shutdown Plan with comments | 802 |
| 510 | 2021-09-01 | N/A | N/A | Public | TechCrunch: Apollo completes its $5B acquisition of Verizon Media, now known as Yahoo https://techcrunch.com/2021/09/01/apollo-completes-its-5b-acquisition-of-verizon-media-now-known-as-yahoo/ | 402, 403, 802, 805 |
| 511 | 2021-09-08 | N/A | N/A | Public | Digital Fuel Capital: StubHub International Gains Independence with New Owners, Following CMA Approval https://www.digitalfuelcapital.com/news/home/stubhub-international-gains-independence-with-new-owners-following-cma-approval | 402, 403, 802, 805 |
| 512 | 2021-09-09 | N/A | N/A | Public | Medium: Who is the winner - Comparing Vector, Fluent Bit, Fluentd performance https://medium.com/ibm-cloud/log-collectors-performance-benchmarking-8c5218a08fea | 106, 402, 403, 802 |
| 513 | 2021-09-23 | GOOG-AT-MDL-008822004 | GOOG-AT-MDL-008822010 | Confidential | Google Document - Napa: 2022 Roadmap | 802 |
| 514 | 2021-10-01 | GOOG-AT-MDL-006138947 | GOOG-AT-MDL-006138990 | Confidential | Google Slide Deck - Google Ad Mangager Product Overview | 802 |
| 515 | 2021-10-05 | GOOG-DOJ-AT-02480338 | GOOG-DOJ-AT-02480357 | Public | Google Slide Deck - Poirot Launch Metrics | 802 |
| 516 | 2021-10-05 | GOOG-DOJ-AT-02480384 | GOOG-DOJ-AT-02480386 | Highly Confidential | Google Document - Executive summary Poirot v3 | 802 |
| 517 | 2021-10-05 | GOOG-DOJ-AT-02512856 | GOOG-DOJ-AT-02512859 | Highly Confidential | Poirot Modeling Design Doc | 802 |
| 518 | 2021-10-19 | N/A | N/A | Public | Nexxen: Strategic Acquisition Strengthens Tremor's End-to-End CTV & Video Technology Stack https://investors.tremorinternational.com/news-releases/news-release-details/strategic-acquisition-strengthens-tremors-end-end-ctv-video | 402, 403, 802, 805 |
| 519 | 2021-10-28 | N/A | N/A | Public | Meta: Introducing Meta: A Social Technology Company https://about.fb.com/news/2021/10/facebook-company-is-now-meta/ | 402, 403, 802, 805 |
| 520 | 2021-11-01 | N/A | N/A | Public | Kyndryl Holdings, Inc. Form 8-K (November 1, 2021), Exhibit 10.1: Transitional Services Agreement by and between International Business Machines Corporation and Kyndryl, Inc., https://www.sec.gov/Archives/edgar/data/1867072/000110465921134456/tm2131654d1_ex10-1.htm | 106, 402, 403, 802 |
| 521 | 2021-11-04 | N/A | N/A | Public | TechCrunch: Kyndryl officially launches as IBM spins out $19B infrastructure services biz https://techcrunch.com/2021/11/04/kyndryl-officially-launches-as-ibm-spins-out-infrastructure-services-biz-as-separate-company/ | 402, 403, 802, 805 |
| 522 | 2021-11-16 | GOOG-AT-MDL-001460055 | GOOG-AT-MDL-001460105 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Supply-Side Platforms Study | 402, 403, 701, 802, 805, 901 |
| 523 | 2021-11-17 | N/A | N/A | Public | The Verge: A look under the hood of the most successful streaming service on the planet - Netflix's secret sauce is something none of us ever see https://www.theverge.com/22787426/netflix-cdn-openconnect | 402, 403, 802, 805 |
| 524 | 2021-11-22 | TTD_D0J-GOOG23-0001039 | TTD_D0J-GOOG23-0001052 | Highly Confidential - AEO | Introduction sheet to the OpenPath Publisher Terms & Conditions | 402, 403, 802 |
| 525 | 2021-12-00 | N/A | N/A | Public | Google Ads Policies, Google Support Center | 402, 403, 802, Not Produced During Discovery |
| 526 | 2021-12-01 | N/A | N/A | Public | Innovid Press Release: Innovid Begins Trading on New York Stock Exchange Under Symbol 'CTV' https://www.innovid.com/about-us/news/innovid-begins-trading-on-new-york-stock-exchange-under-symbol-ctv | 402, 403, 802, 805 |
| 527 | 2021-12-21 | N/A | N/A | Public | AdExchanger: Xandr, Formerly AppNexus, Is Now Formerly AT&T, After Its Acquisition By Microsoft https://www.adexchanger.com/online-advertising/xandr-formerly-appnexus-is-now-formerly-att-after-its-acquisition- | 402, 403, 802, 805 |

Case 1:23-cv-00108-LMB-JFA    Document 1573-1    Filed 08/25/25    Page 24 of 50

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 528 | 2022-00-00 | GOOG-AT-MDL-000016711 | GOOG-AT-MDL-000016781 | Public | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study: Wave 9 | 402, 403, 701, 802, 805, 901 |
| 529 | 2022-01-12 | N/A | N/A | Public | Unity Knowledge Center: ironSource Exchange programmatic partners https://developers.is.com/ironsource-mobile/general/ironsource-exchange-programmatic-partners/ | 402, 403, 802 |
| 530 | 2022-01-18 | N/A | N/A | Public | Microsoft: Microsoft to acquire Activision Blizzard to bring the joy and community of gaming to everyone, across every device https://news.microsoft.com/source/2022/01/18/microsoft-to-acquire-activision-blizzard-to-bring-the-joy-and-community-of-gaming-to-everyone-across-every-device/ | 402, 403, 802, 805 |
| 531 | 2022-01-24 | N/A | N/A | Public | U.S. Department of Justice, Antitrust Division: J. Kanter, Remarks to the New York State Bar Association Antitrust Section https://www.justice.gov/opa/speech/assistant-attorney-general-jonathan-kanter-antitrust-division-delivers-remarks-new-york | 402, 403, 701 |
| 532 | 2022-01-31 | N/A | N/A | Public | Investopedia: Understanding High-Frequency Trading Terminology https://www.investopedia.com/articles/active-trading/042414/youd-better-know-your-highfrequency-trading-terminology.asp | 106, 402, 403, 802, 805 |
| 533 | 2022-02-10 | GOOG-AT-MDL-B-009826576 | GOOG-AT-MDL-B-009826658 | Highly Confidential | Google Slide Deck - API & Production: Knowledge Share | 802 |
| 534 | 2022-02-15 | N/A | N/A | Public | eMarketer Insider Intelligence: E. Mithell, US Programmatic Digital Display Ad Spending 2022: Navigating Innovation in Identity and Consolidation in Ad Tech | 402, 403, 701, 802, 805 |
| 535 | 2022-02-17 | GOOG-AT-MDL-B-009829580 | GOOG-AT-MDL-B-009829582 | Highly Confidential | Google Document: GFP-Mixer - DRX Serving | 802 |
| 536 | 2022-02-23 | N/A | N/A | Public | AppLovin: AppLovin Partners with HUMAN to Assure In-App Traffic Quality at Scale https://investors.applovin.com/news/news-details/2022/AppLovin-Partners-with-HUMAN-to-Assure-In-App-Traffic-Quality-at-Scale/default.aspx | 402, 403, 802, 805 |
| 537 | 2022-03-00 | OMG_000069 | OMG_000079 | Highly Confidential | Omnicom MediaGroup Q1 2022 Digital Marketplace Briefing | 402, 403, 802 |
| 538 | 2022-03-18 | N/A | N/A | Public | Google Cloud: StubHub runs its Oracle applications and databases on the Google Cloud Bare Metal Solution powered by Intel to improve service reliability, functionality, and efficiency https://web.archive.org/web/20220318040336/https://cloud.google.com/customers/stubhub/ | 402, 403, 802, 805, Not Produced During Discovery |
| 539 | 2022-04-12 | N/A | N/A | Public | OpenWeb: OpenWeb Aims to Power Social, Open Internet with $100M Acquisition of ADYOULIKE https://www.prnewswire.com/news-releases/openweb-aims-to-power-the-social-open-internet-with-100m-acquisition-of-adyoulike-301523789.html | 106, 402, 403, 802, 805 |
| 540 | 2022-04-20 | N/A | N/A | Public | Amazon Web Services Big Data Blog Post: Scale Amazon Redshift to meet high throughput query requirements https://aws.amazon.com/blogs/big-data/scale-amazon-redshift-to-meet-high-throughput-query-requirements | 402, 403, 802, 805 |
| 541 | 2022-04-25 | LI_DOJ_G_2023_00002143 | LI_DOJ_G_2023_00002157 | Highly Confidential | Internal LinkedIn Slide Deck - Corporate QB Backup | 402, 403, 802, 901 |
| 542 | 2022-04-25 | N/A | N/A | Public | AdExchanger: A. Vargas, AdExplainer: What Is Supply-Path Optimization (SPO)? https://www.adexchanger.com/adexplainer/adexplainer-what-is-supply-path-optimization-spo/ | 402, 403, 802, 805 |
| 543 | 2022-05-05 | N/A | N/A | Public | Sixteen Nine: D. Haynes, Ocean Outdoor Agrees to Takeover By Largest Shareholder https://www.sixteen-nine.net/2022/05/05/ocean-outdoor-agrees-to-takeover-by-largest-current-shareholder/ | 402, 403, 802, 805 |
| 544 | 2022-05-12 | GOOG-AT-MDL-002295716 | GOOG-AT-MDL-002295750 | Highly Confidential | Google Slide Deck - Life of a query & Auction Overview | 802 |
| 545 | 2022-05-26 | N/A | N/A | Public | Forrester: VMware Customers: Get Ready For Broadcom Disruption https://www.forrester.com/blogs/vmware-customers-get-ready-for-broadcom-disruption/ | 106, 402, 403, 802, 805 |
| 546 | 2022-05-30 | N/A | N/A | Public | The Register: Broadcom's strategy ignores most VMware customers https://www.theregister.com/2022/05/30/broadcom_strategy_vmware_customer_impact | 402, 403, 802, 805 |
| 547 | 2022-06-08 | GOOG-AT-MDL-C-000018444 | GOOG-AT-MDL-C-000018446 | Highly Confidential | Google Document - Supermixer | 802 |
| 548 | 2022-06-09 | GOOG-AT-MDL-C-000018263 | GOOG-AT-MDL-C-000018269 | Highly Confidential | Google Document - Supermixer Overview | 802 |
| 549 | 2022-06-27 | GOOG-AT-MDL-B-009827534 | GOOG-AT-MDL-B-009827565 | Highly Confidential | Google Slide Deck - Billing Under Admin | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 550 | 2022-06-28 | N/A | N/A | Public | Kevel: Kevel aquires Velocidi to Advance Privacy First Audience Targeting, https://www.kevel.com/blog/velocidi-acquisition | 402, 403, 802, 805 |
| 551 | 2022-07-00 | GOOG-AT-MDL-B-009831490 | GOOG-AT-MDL-B-009831537 | Highly Confidential | Google Slide Deck - Display Ad Serving: Sellside POV | 802 |
| 552 | 2022-07-01 | N/A | N/A | Public | Pizza Today: Man on the Street: Losing NYC's Coal Burning Ovens https://pizzatoday.com/topics/people-pizzerias/man-on-the-street-losing-nycs-coal-burning-ovens | 402, 403, 802, 805 |
| 553 | 2022-07-07 | N/A | N/A | Public | Equativ: Equativ Accelerates CTV Growth With Strategic Investment for a Significant Stake in Nowtilus https://www.equativ.com/press/equativ-accelerates-ctv-growth-with-strategic-investment-for-a-significant-stake-in-nowtilus | 402, 403, 802, 805 |
| 554 | 2022-07-25 | N/A | N/A | Public | Nexxen: Tremor International Enters into an Agreement to Acquire Amobee, Significantly Increasing its Global Market Share https://investors.nexxen.com/node/11011/pdf | 402, 403, 802, 805 |
| 555 | 2022-07-25 | GOOG-AT-MDL-004017319 | GOOG-AT-MDL-004017350 | Confidential | Google Slide Deck - RASTA 101 for DRX PMs: An intro to RASTA and experiment analysis for RMs on Ad Manager | 802 |
| 556 | 2022-08-09 | N/A | N/A | Public | Businesswire: Volta Media™ Network Surpasses One Billion Monthly Impressions and More Than 30,000 Tons of CO2 Emissions Avoided https://www.businesswire.com/news/home/20220809005379/en/Volta-Media-Network-Surpasses-One-Billion- Monthly-Impressions-and-More-Than-30000-Tons-of-CO2-Emissions-Avoided | 402, 403, 802, 805 |
| 557 | 2022-08-16 | GOOG-AT-MDL-008024880 | GOOG-AT-MDL-008024921 | Highly Confidential | Google Slide Deck - abCloud Value Creation & Impact Exec Summary | 402, 403, 802 |
| 558 | 2022-08-24 | N/A | N/A | Public | Microsoft Blog Post: The History of Microsoft Azure https://techcommunity.microsoft.com/blog/educatordeveloperblog/the-history-of-microsoft-azure/3574204 | 106, 402, 403, 802, 805 |
| 559 | 2022-08-25 | GOOG-AT-MDL-B-009826304 | GOOG-AT-MDL-B-009826350 | Highly Confidential | Google Slide Deck - AdManager Reporting Test + Release Coverage Gaps | 802 |
| 560 | 2022-08-31 | N/A | N/A | Public | Electronic Frontier Foundation: How Ad Tech Became Cop Spy Tech, https://www.eff.org/deeplinks/2022/08/how-ad-tech-became-cop-spy-tech | 402, 403, 802, 805 |
| 561 | 2022-09-12 | N/A | N/A | Public | Google Cloud Blog: Google completes acquisition of Mandiant https://cloud.google.com/blog/products/identity-security/google-completes-acquisition-of-mandiant | 402, 403, 802, 805, Not Produced During Discovery |
| 562 | 2022-09-12 | N/A | N/A | Public | The Verge: Google now owns Mandiant, the firm that found SolarWinds hack https://www.theverge.com/2022/9/12/23349213/google-mandiant-acquisition-cloud-security-threat-intelligence | 402, 403, 802, 805 |
| 563 | 2022-09-13 | N/A | N/A | Public | Nexxen: Tremor Announces Closing of Amobee Acquisition https://investors.tremorinternational.com/news-releases/news-release-details/tremor-international-tremor-announces-closing-amobee-acquisition | 402, 403, 802, 805 |
| 564 | 2022-09-14 | N/A | N/A | Public | Pubmatic Press Release: PubMatic to Acquire martin to Further Accelerate Supply Path Optimization Product Innovation, [https://pubmatic.com/news/pubmatic-to-acquire-martin-to-further-accelerate-supply-path-optimization-product-innovation/%201/] | 106, 402, 403, 802, 805 |
| 565 | 2022-09-23 | GOOG-AT-MDL-B-009826755 | GOOG-AT-MDL-B-009826811 | Highly Confidential | Google Slide Deck - AdSpam Logs 101: 2022 AdSpam Boot Camp | 802 |
| 566 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Series Trailer https://www.youtube.com/watch?v=5nEyjYn9_LI&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=1 | 106, 402, 403, 701, 802, 805 |
| 567 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Operation Aurora https://www.youtube.com/watch?v=przDcQe6n5o&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=2 | 106, 402, 403, 701, 802, 805 |
| 568 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Threat Analysis Group https://www.youtube.com/watch?v=N7N4EC20-cM&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=3 | 106, 402, 403, 701, 802, 805 |
| 569 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Detection and Response https://www.youtube.com/watch?v=QZ0cpBocl3c&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=4 | 106, 402, 403, 701, 802, 805 |
| 570 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Red Team https://www.youtube.com/watch?v=TusQWn2TQxQ&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=5 | 106, 402, 403, 701, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 571 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Bug Hunters https://www.youtube.com/watch?v=IoXiXlCNoXg&list=PL590L5WQmH8dsxxz7ooJAg mijwOz0lh2H&index=6 | 106, 402, 403, 701, 802, 805 |
| 572 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Project Zero https://www.youtube.com/watch?v=My_13FXODdU&list=PL590L5WQmH8dsxxz7ooJ AgmijwOz0lh2H&index=7 | 106, 402, 403, 701, 802, 805 |
| 573 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Hacking Google to Defend Enterprises https://www.youtube.com/watch?v=dhdz5VZ4S88&list=PL590L5WQmH8dsxxz7ooJAg mijwOz0lh2H&index=8 | 106, 402, 403, 701, 802, 805 |
| 574 | 2022-10-03 | N/A | N/A | Public | Youtube: Hacking Google Series - Series Trailer, Full https://www.youtube.com/watch?v=aOGFY1R4QQ4&list=PL590L5WQmH8dsxxz7ooJ AgmijwOz0lh2H&index=9 | 106, 402, 403, 701, 802, 805 |
| 575 | 2022-10-04 | GOOG-AT-MDL-007383377 | GOOG-AT-MDL-007383386 | Highly Confidential | Google Document - Project Dahlia | 402, 403, 802 |
| 576 | 2022-10-18 | GOOG-AT-MDL-008521067 | GOOG-AT-MDL-008521071 | Highly Confidential | Google Document - The goal of project Skyray | 802 |
| 577 | 2022-11-01 | N/A | N/A | Public | Wall Street Journal: Why Google Plays Down Its Ad-Tech Business but Is Determined to Keep It, Lexis Advance, https://plus.lexis.com/document?pdmfid=1530671&pddocfullpath=%2Fshared%2Fdocum ent%2Fnews%2Furn%3AcontentItem%3A66S6-0XT1-JC1X-713F-00000-00&pdcontentcomponentid=280015&pdislparesultsdocument=false&prid=0814ee7d-95f8-4f68-b359-502a8a96015d&crid=75c3b3ef-fc63-433b-af36-479d45d1d25d&pdisdocsliderrequired=true&pdpeersearchid=0a4e6c34-e8ca-4b42-ad88-48b9adb41835-1&ecomp=b7tgk&earg=sr0#/document/2100fad1-6a51-48d4-a0c0-96cefeab3327 | 106, 402, 403, 701, 802, 805 |
| 578 | 2022-11-21 | N/A | N/A | Public | eMarketer Insider Intelligence: Amid ad decline, TikTok introduces new Audience Insights to provide marketers better ad targeting https://www.emarketer.com/content/amid-ad-decline-tiktok-introduces-new-audience-insights-provide-marketers-better-ad-targeting | 402, 403, 701, 802, 805 |
| 579 | 2022-11-21 | GOOG-AT-MDL-B-009836268 | GOOG-AT-MDL-B-009836270 | Highly Confidential | Google Document: SSTable | 402, 403, 802 |
| 580 | 2022-11-28 | OMG_000091 | OMG_000093 | Highly Confidential | Omnicom MediaGroup - What does Industry-Leading Supply Path Optimization Look Like? | 402, 403, 802 |
| 581 | 2022-11-29 | GOOG-AT-MDL-000019131 | GOOG-AT-MDL-000019211 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study, Programmatic Intelligence Report Series, Wave 10, H2 2022 | 402, 403, 701, 802, 805, 901 |
| 582 | 2022-12-01 | GOOG-AT-MDL-C-000018432 | GOOG-AT-MDL-C-000018432 | Highly Confidential | Google Document - Qubos OLAP Query Engine | 402, 403, 802 |
| 583 | 2022-12-05 | GOOG-AT-MDL-C-000017996 | GOOG-AT-MDL-C-000018011 | Highly Confidential | Google Document - AViD Serving Architecture 101 (Backend) | 802 |
| 584 | 2022-12-08 | GOOG-AT-MDL-B-009835763 | GOOG-AT-MDL-B-009835819 | Highly Confidential | Google Document - Google Ad Manager Postmortem: gfp.mixer crashing globally | 802 |
| 585 | 2022-12-15 | N/A | N/A | Public | Google Martketing Platform: GA 360 Suite Service Level Agreements https://marketingplatform.google.com/about/analytics_products/sla | 402, 403, 802, Not Produced During Discovery |
| 586 | 2022-12-26 | GOOG-AT-MDL-C-000018403 | GOOG-AT-MDL-C-000018412 | Highly Confidential | Google Document - Overview of Borg | 802 |
| 587 | 2022-12-31 | N/A | N/A | Public | Magnite 10-K (fiscal year ended December 31, 2022) | 402, 403, 802, 901 |
| 588 | 2023-00-00 | N/A | N/A | Public | PubMatic: Activate the Future of Video & CTV Buying Today https://pubmatic.com/activate/ | 106, 402, 403, 802 |
| 589 | 2023-00-00 | N/A | N/A | Public | Chevron: Our History https://www.chevron.com/-/media/chevron/about/documents/chevron-history.pdf | 402, 403, 802, 805 |
| 590 | 2023-00-00 | N/A | N/A | Public | KPMG: Accelerated TSA Exits https://kpmg.com/kpmg-us/content/dam/kpmg/pdf/2023/accelerated-tsa-exits.pdf | 402, 403, 802, Illegible |
| 591 | 2023-01-10 | N/A | N/A | Public | Reuters: Protecting your IP at the source: licensing and other transactions https://www.reuters.com/legal/transactional/protecting-your-ip-source-licensing-other-transactions-2023-01-10/ | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 592 | 2023-01-20 | N/A | N/A | Public | Barron's: Tech's Last Bullish Investory: Why Thoma Bravo Is Still Buying https://www.barrons.com/articles/bullish-on-tech-stocks-thoma-bravo-51674247830; https://plus.lexis.com/document?pdmfid=1530671&pddocfullpath=%2Fshared%2Fdocument%2Fnews%2Furn%3AcontentItem%3A67C8-GGX1-DYH0-22Y3-00000-00&pdcontentcomponentid=279996&pdislparesultsdocument=false&prid=0862db1f-1ee4-4aa0-a59e-6edf0ec63da9&crid=3ab95aa2-7b05-4799-85e1-9a18bf23cce8&pdisdocssliderrequired=true&pdpeersearchid=51db7317-0f0f-4452-aa26-eaf043ce7613-1&ecomp=b7tgk&earg=sr0#/document/5a57845d-2a7c-4eba-8de8-b410fb505634 | 402, 403, 802, 805 |
| 593 | 2023-01-25 | GOOG-AT-MDL-B-009830079 | GOOG-AT-MDL-B-009830113 | Highly Confidential | Google Slide Deck - DRX Reporting LP Overview | 802 |
| 594 | 2023-01-26 | GOOG-AT-MDL-C-000017976 | GOOG-AT-MDL-C-000017977 | Highly Confidential | Google Document - AdsFE Products: Google Ad Manager | 802 |
| 595 | 2023-02-00 | GOOG-AT-MDL-007391759 | GOOG-AT-MDL-007391771 | Confidential | Google Slide Deck - Project Dahlia: Deal Review Deck | 802 |
| 596 | 2023-02-15 | N/A | N/A | Public | AdExchanger: Yahoo Shuttering Its SSP Is Evidence That Ad Exchanges Are Becoming Interchangeable https://www.adexchanger.com/platforms/yahoo-shuttering-its-ssp-is-evidence-that-ad-exchanges-are-becoming-interchangeable/ | 402, 403, 802, 805 |
| 597 | 2023-02-23 | N/A | N/A | Public | Business Insider: PE firm Bridgepoint takes a majority stake in Equativ, valuing the adtech firm at around $370 million https://www.businessinsider.com/bridgepoint-majority-stake-adtech-company-equativ-350-million-euro-2023-2 | 402, 403, 802, 805 |
| 598 | 2023-02-28 | N/A | N/A | Public | PubMatic, Inc. Form 10-K (fiscal year ended December 31, 2022) | 402, 403, 802 |
| 599 | 2023-03-00 | N/A | N/A | Public | Investor Presentation, First Quarter 2023 | 402, 403, 802 |
| 600 | 2023-03-00 | KVL00000081 | KVL00000081 | Highly Confidential | Kevel Excel Spreadsheet | 802 |
| 601 | 2023-03-15 | GOOG-AT-MDL-015807600 | GOOG-AT-MDL-015807609 | Confidential | Google Document - Workspace Resource Utilization 2023+ | 402, 403, 802 |
| 602 | 2023-03-29 | N/A | N/A | Public | Light Reading: Wall Street Is Fed Up With Dish Network https://www.lightreading.com/open-ran/wall-street-is-fed-up-with-dish-network | 402, 403, 802, 805 |
| 603 | 2023-03-31 | N/A | N/A | Public | Medium: A Snapshot of Success - The Story of Instagram https://medium.com/design-bootcamp/a-snapshot-ofsuccess-the-story-of-instagram-95dedcf497c6 | 402, 403, 802, 805 |
| 604 | 2023-04-07 | N/A | N/A | Public | Google Cloud Blog: Spanner under the hood - Understanding strict serializability and external consistency https://cloud.google.com/blog/products/databases/strictserializability-and-external-consistencyin-spanner | 402, 403, 802, Not Produced During Discovery |
| 605 | 2023-04-17 | N/A | N/A | Public | Magnite Press Release (Apr. 17, 2023): Magnite Launches ClearLine, Giving Ad Agencies a New, Efficient Route to Premium Video Inventory, https://www.magnite.com/press/magnite-launches-clearline-giving-ad-agencies-a-new-efficient-route-to-premium-video-inventory-3/ | 402, 403, 802, 805 |
| 606 | 2023-04-17 | KVL00000080 | KVL00000080 | Highly Confidential | Excel Sheet: Adzerk, Inc. dba Kevel, Profit and Loss - Jan 2018 - Dec 2020 | 802 |
| 607 | 2023-04-18 | GOOG-AT-MDL-B-009826812 | GOOG-AT-MDL-B-009826840 | Highly Confidential | Google Slide Deck - AdSpam Real Time Annotation Service (RTAS) | 802 |
| 608 | 2023-04-20 | GOOG-AT-MDL-B-009826662 | GOOG-AT-MDL-B-009826709 | Highly Confidential | Google Slide Deck - ASDR: Aspol-Impute | 402, 403, 802 |
| 609 | 2023-04-20 | GOOG-AT-MDL-B-009835903 | GOOG-AT-MDL-B-009835919 | Highly Confidential | Google Document - Madiant Off-Google Journey and Challenges | 402, 403, 802 |
| 610 | 2023-04-24 | N/A | N/A | Public | Medium: SR-IOV (Single Root IO Virtualization) technology support in IBM PowerVM, AWS, GCP, and Azure https://medium.com/@desavalidilip/sr-iov-single-root-io-virtualization-technology-support-in-ibm-powervm-aws-gcp-and-azure-cf4d933fc658 | 402, 403, 802, 805 |
| 611 | 2023-04-28 | N/A | N/A | Public | Financial Times: Business school instant ease: EY's failed break-up plan https://www.ft.com/content/eb0bd83e-9f86-452a-9945-457b2470a302 | 402, 403, 802, 805 |
| 612 | 2023-05-00 | N/A | N/A | Public | eMarketer Insider Intelligence: US Ad Spending 2023: Amid Deceleration, CTV and Retail Media Are Silver Linings https://www.emarketer.com/uploads/pdf/US_Ad_Spending_2023.pdf | 402, 403, 701, 802, 805 |
| 613 | 2023-05-04 | N/A | N/A | Public | AdExchanger: Cadent To Acquire EMX's SSP Tech In Bankruptcy Auction https://www.adexchanger.com/digital-tv/cadent-to-acquire-emxs-ssp-tech-in-bankruptcy-auction/ | 402, 403, 802, 805 |
| 614 | 2023-05-10 | N/A | N/A | Public | Dell Technologies Inc. Form Schedule 14A (May 10, 2023) | 402, 403, 802, 901 |
| 615 | 2023-05-11 | GOOG-AT-MDL-B-007171881 | GOOG-AT-MDL-B-007171881 | Confidential | Google Spreadsheet - APaS PG 2023 Machine Resource Budget Planning (2023) | 402, 403, 802 |
| 616 | 2023-05-12 | GOOG-AT-MDL-014334981 | GOOG-AT-MDL-014335224 | Confidential | Google Slide Deck - Simon Update | 402, 403, 802 |

Case 1:23-cv-00108-LMB-JFA   Document 1573-1   Filed 08/25/25   Page 28 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 617 | 2023-05-25 | GOOG-AT-MDL-C-000100878 | GOOG-AT-MDL-C-000100879 | Highly Confidential | Google Document - Bandaid for Play SRE | 402, 403, 802 |
| 618 | 2023-05-29 | N/A | N/A | Public | Medium: Why Good Engineers Leave Good Companies https://medium.com/better-programming/why-good-engineers-leave-good-companies-c6f8ae715df9 | 106, 402, 403, 802, 805 |
| 619 | 2023-05-31 | IX_00000001 | IX_00000001 | Highly Confidential | Index Exchange - Data Requests | |
| 620 | 2023-05-31 | GOOG-AT-MDL-B-009834124 | GOOG-AT-MDL-B-009834149 | Highly Confidential | Order Form - Google Ad Manager 360 Service - Spotify (May 31, 2023) | 802 |
| 621 | 2023-06-08 | GOOG-AT-MDL-011686728 | GOOG-AT-MDL-011686734 | Highly Confidential | Google Document - (Reflecting Enhanced Dynamic Allocation Launch and Improvements) | 802 |
| 622 | 2023-06-12 | N/A | N/A | Public | Nexxen: Tremor International Group Rebrands as Nexxen https://investors.tremorinternational.com/news-releases/news-release-details/tremor-international-group-rebrands-nexxen-0 | 402, 403, 802, 805 |
| 623 | 2023-06-15 | N/A | N/A | Public | Squarespace: Squarespace Enters Definitive Agreement to Acquire Google Domains Assets https://newsroom.squarespace.com/blog/googledomains | 402, 403, 802, 805 |
| 624 | 2023-06-20 | N/A | N/A | Public | Business Wire: Quotient to Combine with Neptune Retail Solutions https://www.businesswire.com/news/home/20230620960536/en/Quotient-to-Combine-with-Neptune-Retail-Solutions | 402, 403, 802, 805 |
| 625 | 2023-06-22 | GOOG-AT-MDL-009969683 | GOOG-AT-MDL-009969703 | Confidential | Google Internal Doc - Skyray Debugging Playbook | 802 |
| 626 | 2023-06-22 | GOOG-AT-MDL-C-000100768 | GOOG-AT-MDL-C-000100769 | Highly Confidential | Google Document - Pubsub2 - What is G oops | 802 |
| 627 | 2023-06-22 | GOOG-AT-MDL-012699120 | GOOG-AT-MDL-012699131 | Highly Confidential | Google Document - Ragnarok tl;dr | 802 |
| 628 | 2023-06-22 | GOOG-AT-MDL-009969671 | GOOG-AT-MDL-009969682 | Confidential | Google Document - Skyray Migration | 802 |
| 629 | 2023-06-26 | N/A | N/A | Public | TechRepublic: 4 Things Google Domains Customers Need to Know About the Sale to Squarespace https://www.techrepublic.com/article/google-domains-squarespace-acquisition/ | 402, 403, 802, 805 |
| 630 | 2023-06-28 | N/A | N/A | Public | DataCentre: Top 10 Data Centre Hyperscalers https://datacentremagazine.com/articles/top-10-data-centre-hyperscalers | 106, 402, 403, 802, 805 |
| 631 | 2023-06-29 | DOJ-ADS-0000068949 | DOJ-ADS-0000068952 | Public | Google Ad Manager Help: Delivery basics: Ad selection white paper | 402, 403, 802, 805 |
| 632 | 2023-06-29 | DOJ-ADS-0000069171 | DOJ-ADS-0000069179 | Public | Display & Video 360 Help: Programmatic Guaranteed deals | 402, 403, 802, 805 |
| 633 | 2023-07-10 | N/A | N/A | Public | AdWeek: Ad-Tech Jobs Openings Crater in 2023 https://web.archive.org/web/20230712042643/https://www.adweek.com/media/ad-tech-job-openings-crater-in-2023 | 402, 403, 802, 805 |
| 634 | 2023-07-12 | N/A | N/A | Public | Google Cloud Blog: Celia Antonio and Pritesh Jani, Save time, money and modernize your legacy database estate.... but first assess, July 12, 2023 https://cloud.google.com/blog/products/databases/introducing-open-source-database-migrationassessment-tool. | 402, 403, 802, Not Produced During Discovery |
| 635 | 2023-07-12 | GOOG-AT-MDL-008930649 | GOOG-AT-MDL-008930705 | Confidential | Alphabet/ Google Document - Ads - Publisher Payments (PP) - AdSense Online (ADSO) | 402, 403, 802 |
| 636 | 2023-07-25 | N/A | N/A | Public | Alphabet, Inc. Press Release: Alphabet Announces Second Quarter 2023 Results https://abc.xyz/assets/20/ef/844a05b84b6f9dbf2c3592e7d9c7/2023q2-alphabet-earnings-release.pdf | 402, 403, 802, Not Produced During Discovery |
| 637 | 2023-07-25 | N/A | N/A | Public | The Trade Desk: Three Ways to Empower Koa, your AI Copilot, https://www.thetradedesk.com/resources/3-ways-to-empower-koa-your-ai-co-pilot | 106, 402, 403, 802, 805 |
| 638 | 2023-08-02 | GOOG-AT-MDL-C-000018439 | GOOG-AT-MDL-C-000018439 | Highly Confidential | Google Document - Servomatic | 402, 403, 802 |
| 639 | 2023-08-03 | GOOG-AT-MDL-B-009836226 | GOOG-AT-MDL-B-009836227 | Highly Confidential | Google Document - Google Front End | 802 |
| 640 | 2023-08-04 | GOOG-AT-MDL-008842393 | GOOG-AT-MDL-008842406 | Public | Declaration of Nitish Korula | 802, 901 |
| 641 | 2023-08-09 | N/A | N/A | Public | Alyssa Boyle, Cadent Switches Private Equity Owners, Sets Sights on Omnichannel, AdExchanger, August 9, 2023 https://www.adexchanger.com/digital-tv/cadent-switches-private-equity-owners-sets-sights-on-omnichannel/ | 402, 403, 802, 805 |
| 642 | 2023-08-30 | N/A | N/A | Public | YouTube: Google Cloud Next '23- Developer Keynote https://www.youtube.com/watch?v=268jdNwH6AM&t=3154s | 106, 402, 403, 802, 805 |
| 643 | 2023-08-31 | GOOG-AT-MDL-B-009830312 | GOOG-AT-MDL-B-009830343 | Highly Confidential | Google Document - Ads Frontend SRE: F1 resource analysis for Agave F1 | 402, 403, 802 |
| 644 | 2023-08-31 | N/A | N/A | Public | Splunk Blog Post: Log Data 101: What It Is & Why It Matters https://www.splunk.com/en_us/blog/learn/log-data.html | 402, 403, 802 |
| 645 | 2023-09-06 | N/A | N/A | Public | TRG Datacenters: Dropbox Left the Cloud in 2015 and Never Went Back https://www.trgdatacenters.com/resource/dropbox-left-the-cloud-in-2015-and-never-went-back/ | 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 646 | 2023-09-26 | N/A | N/A | Public | Criteo, What You Need to Know About First-Price Auctions and Criteo, Criteo Updates (Sep. 26, 2023) | 106, 402, 403, 802, 805 |
| 647 | 2023-09-26 | N/A | N/A | Public | Federal Trade Commission: FTC Sues Amazon for Illegally Maintaining Monopoly Power https://www.ftc.gov/news-events/news/press-releases/2023/09/ftc-sues-amazon-illegally-maintaining-monopoly-power | 402, 403, 701, 802, 805 |
| 648 | 2023-09-26 | N/A | N/A | Public | NordVPN: TCP vs UDP: A comparison of the protocols and their differences https://nordvpn.com/blog/tcp-or-udp-which-is-better/ | 106, 402, 403, 802 |
| 649 | 2023-09-29 | GOOG-AT-MDL-B-009830123 | GOOG-AT-MDL-B-009830134 | Highly Confidential | Google Document: DRX Billing - DRX monetizer invoice line API migration | 802 |
| 650 | 2023-10-04 | N/A | N/A | Public | Campaign Live: Amazon to sunset ad server by end of 2024 https://www.campaignlive.com/article/amazon-sunset-ad-server-end-2024/1839666 | 402, 403, 802, 805 |
| 651 | 2023-10-16 | N/A | N/A | Public | International Center for Law and Economics: Merger Divestitures: A Valuable Remedy for Competition Concerns https://laweconcenter.org/resources/merger-divestitures-a-valuable-remedy-for-competition-concerns/ | 402, 403, 802, 805 |
| 652 | 2023-10-23 | GOOG-AT-MDL-B-009837031 | GOOG-AT-MDL-B-009837091 | Highly Confidential | Google Data Center Networking Slide Deck - What is a YAWN Turnup | 402, 403, 802 |
| 653 | 2023-10-24 | N/A | N/A | Public | Forbes: The Evolution Of Retail Media Networks: The First-Party Data Revolution https://www.forbes.com/councils/forbestechcouncil/2023/10/24/the-evolution-of-retail-media-networks-the-first-party-data-revolution/ | 106, 402, 403, 802, 805 |
| 654 | 2023-10-25 | N/A | N/A | Public | Global Competition Review: Why Identifying a Suitable Divestiture Buyer is Key to Deal-Planning https://globalcompetitionreview.com/guide/the-guide-merger-remedies/fifth-edition/article/why-identifying-suitable-divestiture-buyer-key-deal-planning | 402, 403, 802, 805 |
| 655 | 2023-10-30 | N/A | N/A | Public | Omnicom Group: Omnicom Acquires Digital Commerce Powerhouse Flywheel https://www.omnicomgroup.com/newsroom/omnicom-acquires-digital-commerce-powerhouse-flywheel/ | 402, 403, 802, 805 |
| 656 | 2023-11-02 | N/A | N/A | Public | AdExchanger: Criteo Is Finally Not A Retargeting Company Anymore https://www.adexchanger.com/marketers/criteo-is-finally-not-a-retargeting-company-anymore/ | 402, 403, 802, 805 |
| 657 | 2023-11-03 | GOOG-AT-MDL-C-000018725 | GOOG-AT-MDL-C-000018726 | Highly Confidential | Google Document - Welcome to Sawmill ULS | 802 |
| 658 | 2023-11-07 | GOOG-AT-MDL-C-000018012 | GOOG-AT-MDL-C-000018013 | Highly Confidential | Google Document - Conduit | 402, 403, 802 |
| 659 | 2023-12-01 | GOOG-AT-MDL-B-009834529 | GOOG-AT-MDL-B-009834530 | Highly Confidential | Google Document - ARROW | 802 |
| 660 | 2023-12-06 | N/A | N/A | Public | eMarketer: Amazon to expand other ad services after announcing exit from ad-serving business https://www.emarketer.com/content/what-amazon-s-closure-of-its-ad-server-business-means-its-future | 106, 402, 403, 802, 805 |
| 661 | 2023-12-12 | N/A | N/A | Public | Perion: Perion Acquires Hivestack, a Leading Global Full-Stack Digital Out-Of-Home (DOOH) Platform https://perion.com/press/perion-acquires-hivestack-a-leading-global-full-stack-digital-out-of-home-dooh-platform/ | 402, 403, 802, 805 |
| 662 | 2023-12-13 | N/A | N/A | Public | Boston Consulting Group: The US Needs More Engineers. What's the Solution? https://www.bcg.com/publications/2023/addressing-the-engineering-talent-shortage | 402, 403, 701, 802, 805 |
| 663 | 2023-12-14 | N/A | N/A | Public | CNBC: LinkedIn shelved planned move to Microsoft Azure, opting to keep physical data centers https://www.cnbc.com/2023/12/14/linkedin-shelved-plan-to-migrate-to-microsoft-azure-cloud.html | 402, 403, 802, 805 |
| 664 | 2023-12-14 | N/A | N/A | Public | Data Center Dynamics: LinkedIn pauses plans to close data centers and move to Microsoft Azure https://www.datacenterdynamics.com/en/news/linkedin-pauses-plans-to-close-data-centers-and-move-to-microsoft-azure/ | 106, 402, 403, 802, 805 |
| 665 | 2023-12-14 | N/A | N/A | Public | Tech Monitor: LinkedIn Snubs Parent Company Microsoft's Azure Cloud To Stay On-Prem https://www.techmonitor.ai/hardware/cloud/linkedin-cloud-migration-microsoft-azure | 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 666 | 2023-12-14 | N/A | N/A | Public | The Register: Not even LinkedIn is that keen on Microsoft's cloud: Shift to Azure abandoned https://www.theregister.com/2023/12/14/linkedin_abandons_migration_to_microsoft/ | 402, 403, 802, 805 |
| 667 | 2023-12-14 | N/A | N/A | Public | Runtime: Why hasn't LinkedIn moved to Azure? https://www.runtime.news/why-hasnt-linkedin-moved-to-azure/ | 402, 403, 802, 805 |
| 668 | 2023-12-20 | GOOG-AT-MDL-C-000018442 | GOOG-AT-MDL-C-000018443 | Highly Confidential | Google Document - Google-wide Profiling | 802 |
| 669 | 2023-12-22 | N/A | N/A | Public | Timothy Simcoe Report Figure 16: Event Study But-For Take Rate Estimation Regression Results Based on Introduction of UPR, Worldwide Impressions | 402, 403, 802 |
| 670 | 2024-00-00 | N/A | N/A | Public | ACM Digital Library: Gudifu: Guided Differential Fuzzing for HTTP Request Parsing Discrepancies https://dl.acm.org/doi/pdf/10.1145/3678890.3678904 | 402, 403, 701, 802, 805 |
| 671 | 2024-00-00 | GOOG-AT-MDL-B-009833173 | GOOG-AT-MDL-B-009833173 | Highly Confidential | Spreadsheet - 2024 P&L Actuals | 402, 403, 802 |
| 672 | 2024-01-02 | N/A | N/A | Public | The Verge: Dish Network Rejoins EchoStar As It Tries to Compete in 5G https://www.theverge.com/2024/1/2/24022413/dish-network-echostar-acquisition-5g-boost-mobile- wireless | 402, 403, 802, 805 |
| 673 | 2024-01-03 | N/A | N/A | Public | AdExchanger: Bye-Bye Sizmek! Amazon Advances Flashtalking And Smartly As Alternatives In Advance Of The Shutdown https://www.adexchanger.com/commerce/bye-bye-sizmek-amazon-advances-flashtalking-and-smartly-as-alternatives-in-advance-of-the-shutdown/ | 402, 403, 802, 805 |
| 674 | 2024-01-17 | GOOG-AT-MDL-B-009829195 | GOOG-AT-MDL-B-009829197 | Highly Confidential | Google Document - AdsFE Products: Google Ad Manager | 802 |
| 675 | 2024-01-23 | GOOG-AT-MDL-C-000018421 | GOOG-AT-MDL-C-000018431 | Highly Confidential | Google Document - Unified Identity Service (UIS), Ads Identity and Infrastructure | 802 |
| 676 | 2024-01-31 | N/A | N/A | Public | Alphabet Form 10-K ( fiscal year ended December 31, 2023) | 402, 403, 802 |
| 677 | 2024-02-07 | GOOG-AT-MDL-B-009829555 | GOOG-AT-MDL-B-009829559 | Highly Confidential | Google Document - Funding Choices - Experimental Launch | 402, 403, 802 |
| 678 | 2024-02-07 | N/A | N/A | Public | Omnicom Group Form 10-K (fiscal year ended December 31, 2023) | 402, 403, 802 |
| 679 | 2024-02-08 | N/A | N/A | Public | Everest Group: Broadcom's Acquisition of VMware Sparks Unprecedented Chaos in the Virtualization World https://www.everestgrp.com/cloud-infrastructure/broadcoms-acquisition-of-vmware-sparks-unprecedented-chaos-in-the-virtualization-world-blog.html | 402, 403, 802, 805 |
| 680 | 2024-02-28 | N/A | N/A | Public | SquareSpace, Inc. Form 10-K (fiscal year ended December 31, 2023), https://www.sec.gov/Archives/edgar/data/1496963/000149696324000010/sqsp-20231231.htm | 106, 402, 403, 802 |
| 681 | 2024-02-29 | N/A | N/A | Public | Digiday: R. Shields Investment is (slowly) trickling back into ad tech https://digiday.com/marketing/investment-is-slowly-trickling-back-into-ad-tech/ | 402, 403, 802, 805 |
| 682 | 2024-03-00 | IX_00000569 | IX_00000579 | Highly Confidential | Index Exchange Slide Deck: System Architecture Overview | 402, 403, 802 |
| 683 | 2024-03-05 | N/A | N/A | Public | Linkedin: Instagram - S1B Company Built by 6 Engineers https://www.linkedin.com/pulse/instagram-1b-company-built-6-engineers-vitalii-dodonov-9vnoc/ | 402, 403, 802, 805 |
| 684 | 2024-03-15 | GOOG-AT-MDL-B-009835337 | GOOG-AT-MDL-B-009835340 | Highly Confidential | Google Document - F1 DB Service Level Objectives | 802 |
| 685 | 2024-03-20 | GOOG-AT-MDL-C-000018438 | GOOG-AT-MDL-C-000018438 | Highly Confidential | Google Document - What is Placer? | 402, 403, 802 |
| 686 | 2024-04-02 | GOOG-AT-MDL-B-009831755 | GOOG-AT-MDL-B-009831785 | Highly Confidential | Google Slide Deck: What is IMF? | 802 |
| 687 | 2024-04-09 | N/A | N/A | Public | AdExchanger: Why Does Ad Tech Still Fail To Spot - And Stop - MFA-Fueled Schemes?, https://www.adexchanger.com/publishers/why-does-ad-tech-still-fail-to-spot-and-stop-mfa-fueled-schemes/ | 402, 403, 802, 805 |
| 688 | 2024-04-10 | GOOG-AT-MDL-B-009836261 | GOOG-AT-MDL-B-009836264 | Highly Confidential | Google Document - Global Service Load Balancer (GSLB) | 802 |
| 689 | 2024-04-26 | N/A | N/A | Public | Kubernetes: Considerations for large clusters https://kubernetes.io/docs/setup/best-practices/cluster-large/ | 402, 403, 802 |
| 690 | 2024-05-00 | N/A | N/A | Public | The Trade Desk: The Sellers and Publishers Report, https://www.thetradedesk.com/assets/global/documents/TTD-Sellers-and-Publishers-Report-May-2024.pdf | 402, 403, 701, 802, 805 |
| 691 | 2024-05-06 | GOOG-AT-MDL-B-009829177 | GOOG-AT-MDL-B-009829185 | Highly Confidential | Google Document - DRX: Ad Selection Controller | 802 |
| 692 | 2024-05-08 | N/A | N/A | Public | AdExchanger: PubMatic Is Betting on Two Ad Tech Acronyms: CTV and SPO https://www.adexchanger.com/tv/pubmatic-is-betting-on-two-ad-tech-acronyms-ctv-and-spo/ | 402, 403, 802, 805 |
| 693 | 2024-05-13 | GOOG-AT-MDL-B-009836302 | GOOG-AT-MDL-B-009836305 | Highly Confidential | Google Document - What is Bigtable? | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 694 | 2024-05-16 | N/A | N/A | Public | Microsoft Advertising Blog Post: Access a powerful global marketplace with Microsoft Monetize https://about.ads.microsoft.com/en/blog/post/may-2024/access-a-powerful-global-marketplace-with-microsoft-monetize | 106, 402, 403, 802, 805 |
| 695 | 2024-05-21 | N/A | N/A | Public | The Current: Jay Friedman, Disney's disruption of digital advertising could usher in a new era of innovation, https://www.thecurrent.com/disney-digital-advertising-jay-friedman-goodway-group | 402, 403, 802, 805 |
| 696 | 2024-06-00 | GOOG-AT-MDL-B-009836980 | GOOG-AT-MDL-B-009837030 | Highly Confidential | Google Slide Deck: Power Planning and Management Introduction - Aamer June 2024 | 402, 403, 802 |
| 697 | 2024-06-00 | N/A | N/A | Public | Google Cloud: Google Infrastructure Security Design Overview | 402, 403, 802, Not Produced During Discovery |
| 698 | 2024-06-01 | N/A | N/A | Public | Nasdaq: Kyndryl's Future at Stake: Navigating Post-Spin-Off Disputes and IBM Contractual Ties https://www.nasdaq.com/articles/kyndryls-future-stake-navigating-post-spin-disputes-and-ibm-contractual-ties | 402, 403, 802, 805 |
| 699 | 2024-06-10 | GOOG-AT-MDL-B-009829965 | GOOG-AT-MDL-B-009829966 | Highly Confidential | Google Document - DRX Agave F1: Tablecache | 802 |
| 700 | 2024-06-12 | N/A | N/A | Public | Equativ: Equativ and Sharethrough Merge to Form One of the Largest Global Independent Ad Platforms and Marketplace https://www.equativ.com/press/equativ-and-sharethrough-merge | 402, 403, 802, 805 |
| 701 | 2024-06-17 | GOOG-AT-MDL-B-009835349 | GOOG-AT-MDL-B-009835352 | Highly Confidential | Google Document - F1 DB: Resource Management of Flex-managed F1 Instances | 802 |
| 702 | 2024-06-17 | N/A | N/A | Public | Harvard Business Review: How Retailers Became Ad Platforms https://hbr.org/2024/06/how-retailers-became-ad-platforms | 402, 403, 802, 805 |
| 703 | 2024-06-20 | N/A | N/A | Public | Verve Press Release: Verve acquires Jun Group to scale premium mobile ads and connected TV for brands and agencies https://verve.com/press/verve-acquires-jun-group/ | 402, 403, 802, 805 |
| 704 | 2024-06-21 | N/A | N/A | Public | AdTheorent: Cadent, LLC Completes Acquisition of AdTheorent Holding Company, Inc https://investors.adtheorent.com/news-releases/news-release-details/cadent-llc-completes-acquisition-adtheorent-holding-company-inc, https://web.archive.org/web/20240719170201/https://investors.adtheorent.com/node/8476/pdf | 402, 403, 802 |
| 705 | 2024-07-00 | N/A | N/A | Public | Google Cloud: Google Security Overview | 402, 403, 802, Not Produced During Discovery |
| 706 | 2024-07-01 | N/A | N/A | Public | AdExchanger: Inside The Fall Of Oracle's Advertising Business https://www.adexchanger.com/marketers/inside-the-fall-of-oracles-advertising-business/ | 402, 403, 802, 805 |
| 707 | 2024-07-08 | GOOG-AT-MDL-B-009834156 | GOOG-AT-MDL-B-009834197 | Highly Confidential | Order Form - Google Ad Manager 360 Service - TMobile USA (July 8, 2024) | 802 |
| 708 | 2024-07-11 | N/A | N/A | Public | Marketing Dive: Walmart builds wide lead among US retail media networks, report finds https://www.marketingdive.com/news/retail-media-network-advertising-impressions-walmart-sensor-tow/721111/ | 402, 403, 802, 805 |
| 709 | 2024-07-18 | N/A | N/A | Public | Nikolov Stoyan and Siddarth Taneja, Accelerating code migrations with AI, Google Research, July 18, 2024 https://research.google/blog/accelerating-code-migrations-with-ai/ | 802 |
| 710 | 2024-07-25 | N/A | N/A | Public | Moesif: The Cost of Building AI: Understanding AI Cost Analysis https://www.moesif.com/blog/technical/api-development/The-Cost-of-Building-AI-Understanding-AI-Cost-Analysis/ | 402, 403, 802, 805 |
| 711 | 2024-07-28 | N/A | N/A | Public | vFunction: Static vs. dynamic code analysis: A comprehensive guide to choosing the right tool https://vfunction.com/blog/static-vs-dynamic-code-analysis/ | 402, 403, 802 |
| 712 | 2024-07-30 | N/A | N/A | Public | Microsoft Corporation Form 10-K (fiscal year ended June 30, 2024) | 402, 403, 802, 901 |
| 713 | 2024-08-01 | N/A | N/A | Public | AdExchanger: Outbrain Acquires Teads From Altice For $1 Billion https://www.adexchanger.com/online-advertising/outbrain-acquires-teads-from-altice-for-1-billion/ | 402, 403, 802, 805 |
| 714 | 2024-08-02 | GOOG-AT-MDL-B-009836271 | GOOG-AT-MDL-B-009836273 | Highly Confidential | Google Document - Sawmill Logs: What is Sawmill? | 802 |

Case 1:23-cv-00108-LMB-JFA    Document 1573-1    Filed 08/25/25    Page 32 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 715 | 2024-08-02 | N/A | N/A | Public | Cloud Architecture Center - Migrate to Google Cloud: Assess and discover your workloads https://cloud.google.com/architecture/migration-to-gcp-assessing-and-discovering-your-workloads#dependencies_2 | 402, 403, 802, Not Produced During Discovery |
| 716 | 2024-08-05 | N/A | N/A | Public | Quality Hive: Key Statistics on Bugs in Websites in 2024 https://qualityhive.com/blog/website-bug-statistics-2024 | 402, 403, 701, 802, 805 |
| 717 | 2024-08-07 | N/A | N/A | Public | Kyndryl Holdings, Inc. Form 10-Q (for quarter ended June 30, 2024) | 402, 403, 802, 901 |
| 718 | 2024-08-08 | N/A | N/A | Public | Trade Desk FQ2 2024 Earnings Call Transcript | 402, 403, 802, 805 |
| 719 | 2024-08-09 | N/A | N/A | Public | Youtube: Google Cloud - Gmail's Spanner Revolution – How Planet-Scale Infra Transformed Silently https://www.youtube.com/watch?v=ih97gwNmkRA | 106, 402, 403, 802, 805 |
| 720 | 2024-08-13 | N/A | N/A | Public | NielsenIQ: Why is retail media growing? https://nielseniq.com/global/en/insights/commentary/2024/why-is-retail-media-growing/ | 402, 403, 802, 805 |
| 721 | 2024-08-14 | N/A | N/A | Public | Kevel Blog Post: Top OpenX Ad Server Competitors & Alternatives https://www.kevel.com/blog/openx-ad-server-alternatives | 402, 403, 802, 805 |
| 722 | 2024-08-20 | GOOG-AT-MDL-B-009829393 | GOOG-AT-MDL-B-009829395 | Highly Confidential | Google Document - DRX Build and Extraction: DRX Build Overview | 802 |
| 723 | 2024-08-26 | N/A | N/A | Public | Tech Observer: Is VMware doomed to follow CA and Symantec's fate under Broadcom? https://techobserver.in/news/enterprise-it/is-vmware-doomed-to-follow-ca-and-symantecs-fate-under-broadcom-287248/ | 106, 402, 403, 802, 805 |
| 724 | 2024-08-29 | N/A | N/A | Public | Medium: Fluentd and OpenSearch in EKS: Troubleshooting and Performance Tuning https://medium.com/@yoavklein25/fluentd-with-opensearch-866645120b03 | 402, 403, 802, 805 |
| 725 | 2024-09-06 | N/A | N/A | Public | Spectra Global: Choosing the best SSP and ad server for streaming, OTT and CTV https://www.spectraglobal.tech/blog/choosing-the-best-ssp-and-ad-server-for-streaming-ott-and-ctv | 402, 403, 802, 805 |
| 726 | 2024-09-09 | N/A | N/A | Public | AdWeek: Publishers Are Likely to Pay More for Ad Costs if Google Spins Off Its Adtech https://www.adweek.com/programmatic/publishers-are-likely-to-pay-more-for-ad-costs-if-google-spins-off-its-adtech-but-thats-ok/ | 402, 403, 802, 805 |
| 727 | 2024-09-12 | N/A | N/A | Public | Business Insider: Lara O'Reilly, The CEO of $50 billion adtech giant The Trade Desk is calling for Google to be broken up https://www.businessinsider.com/the-trade-desk-ceo-jeff-green-google-breakup-antitrust-trial-2024-9 | 402, 403, 802, 805 |
| 728 | 2024-09-18 | N/A | N/A | Public | Publift: What is Invalid Traffic? https://www.publift.com/blog/invalid-traffic | 402, 403, 802, 805, Illegible |
| 729 | 2024-09-19 | N/A | N/A | Public | AdWeek: Publicis Groupe to Acquire Retail Media Agency Mars United Commerce https://www.adweek.com/commerce/publicis-groupe-acquire-mars-united-commerce/ | 402, 403, 802, 805 |
| 730 | 2024-09-19 | N/A | N/A | Public | Publicis Groupe Press Release: Publicis Groupe Acquires Mars United Commerce, Creating the Industry-Leading Connected Commerce Solution https://www.publicisgroupe.com/sites/default/files/press-releases/2024-09/PUBLICIS%20GROUPE%20ACQUIRES%20MARS%20UNITED%20COMMERCE.pdf | 402, 403, 802, 805 |
| 731 | 2024-09-23 | DCN-00002808 | DCN-00002830 | Public | Arete Research Slide Deck - Alphabet: Cracking the Antitrust Nut | 402, 403, 701, 802, 805 |
| 732 | 2024-09-27 | N/A | N/A | Public | CNBC: EchoStar Nears Deal to Sell Dish to DirecTV With $2 Billion Debt Payment Looming https://www.cnbc.com/2024/09/27/echostar-nears-deal-to-sell-dish-to-directv-with-debt-payment-looming.html | 106, 402, 403, 802, 805 |
| 733 | 2024-09-30 | N/A | N/A | Public | Digiday: The rise, stall, and fall of Oracle's advertising business https://digiday.com/marketing/the-rise-stall-and-fall-of-oracles-advertising-business/ | 402, 403, 802, 805 |
| 734 | 2024-10-00 | GOOG-AT-MDL-B-009831575 | GOOG-AT-MDL-B-009831584 | Highly Confidential | Google Slide Deck - State of IMF APIs, Q4 2024 | 402, 403, 802 |
| 735 | 2025-07-01 | N/A | N/A | Public | Layser LinkedIn Post | 402, 403, 802, 805 |
| 736 | 2024-10-05 | GOOG-AT-MDL-B-009830645 | GOOG-AT-MDL-B-009830691 | Highly Confidential | Google Slide Deck - IMF Logs Processing Workflow and Projects | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 737 | 2024-10-08 | N/A | N/A | Public | Kevel: Kevel Partners with the World's Largest Home Improvement Retailer to In-House Its Retial Media Technology For Orange Apron Media | 402, 403, 802, 805, Illegible |
| 738 | 2024-10-10 | GOOG-AT-MDL-B-009836228 | GOOG-AT-MDL-B-009836229 | Highly Confidential | Google Document - Spanner: What is Spanner? | 802 |
| 739 | 2024-10-14 | N/A | N/A | Public | InfoWorld: How do we fund open source? https://www.infoworld.com/article/3557846/how-do-we-fund-open-source.html | 402, 403, 802, 805 |
| 740 | 2024-10-14 | N/A | N/A | Public | YouTube: Ten Years of gRPC | Jung-Yu (Gina) Yeh & Richard Belleville, Google https://youtu.be/5dMK5OW6WSw | 106, 402, 403, 802, 805 |
| 741 | 2024-10-14 | N/A | N/A | Public | Ad Exchanger: What was it like testifying in the Google Ad Tech Antitrust Trial? https://www.adexchanger.com/publishers/what-was-it-like-to-testify-in-the-google-ad-tech-antitrust-trial-we-asked-kevels-ceo/ | 402, 403, 802, 805 |
| 742 | 2024-10-16 | N/A | N/A | Public | Strategus: OTT vs. CTV Advertising: What's the Difference & Examples https://www.strategus.com/blog/connected-tv-vs-ott-advertising-difference | 106, 402, 403, 802, 805 |
| 743 | 2024-10-21 | GOOG-AT-MDL-B-009829858 | GOOG-AT-MDL-B-009829859 | Highly Confidential | Google Document: DRX Serving - Real Time Bidding (RTB) - RTB Trading Locations and Spillover | 802 |
| 744 | 2024-10-28 | GOOG-AT-MDL-B-009836274 | GOOG-AT-MDL-B-009836300 | Highly Confidential | Google Document - Borg Basics | 802 |
| 745 | 2024-11-00 | N/A | N/A | Public | Layser LinkedIn Post | 106, 402, 403, 802, 805 |
| 746 | 2024-11-05 | GOOG-AT-MDL-B-009836230 | GOOG-AT-MDL-B-009836256 | Highly Confidential | Google Document - Colossus User Guide | 802 |
| 747 | 2024-11-07 | N/A | N/A | Public | LinkedIn: Navigating the scale: how design patterns power LinkedIn's infrastructure https://www.linkedin.com/blog/engineering/infrastructure/how-design-patterns-power-linkedin-infrastructure | 402, 403, 802 |
| 748 | 2024-11-07 | N/A | N/A | Public | The Trade Desk FQ3 2024 Earnings Call Transcript | 402, 403, 802, 805 |
| 749 | 2024-11-13 | N/A | N/A | Public | Fortune: We Analyzed 40,000 M&A deals over 40 years. Here's why 70–75% fail https://fortune.com/2024/11/13/we-analyzed-40000-mergers-acquisitions-ma-deals-over-40-years-why-70-75-percent-fail-leadership-finance/ | 106, 402, 403, 701, 802, 805 |
| 750 | 2024-11-13 | N/A | N/A | Public | Inverness Graham: Inverness Graham Announces Acquisition of Alliant (November 13, 2024) https://www.invernessgraham.com/news/inverness-graham-announces-acquisition-of-alliant/ | 402, 403, 802, 805 |
| 751 | 2024-11-14 | N/A | N/A | Public | Squarespace: Squarespace Completes Google Domains Migration, Now One of the Leading Registrars in the World https://newsroom.squarespace.com/blog/squarespace-domains-updates | 402, 403, 802 |
| 752 | 2024-11-18 | GOOG-AT-MDL-B-009836265 | GOOG-AT-MDL-B-009836266 | Highly Confidential | Google Document - Introduction to Kansas | 802 |
| 753 | 2024-11-20 | N/A | N/A | Public | Cloud Architecture Center: Building blocks of reliability in Google Cloud https://cloud.google.com/architecture/infra-reliability-guide/building-blocks | 402, 403, 802, Not Produced During Discovery |
| 754 | 2024-11-20 | N/A | N/A | Public | Pure Storage: Nomad vs. Kubernetes: Which Orchestration Tool Is Right for Your Enterprise? https://blog.purestorage.com/purely-educational/nomad-vs-kubernetes-which-orchestration-tool-is-right-for-your-enterprise/ | 402, 403, 802, 805 |
| 755 | 2024-11-22 | N/A | N/A | Public | Reuters: Gnaneschwar, R., DirecTV Terminates Dish Deal Over Failed Debt Swap, Nov. 22, 2024 https://www.reuters.com/business/media-telecom/directv-terminate-dish-deal-over-debt-swap-exchange-axios-reports-2024-11-22/ | 402, 403, 802, 805 |
| 756 | 2024-12-04 | GOOG-AT-MDL-B-009836257 | GOOG-AT-MDL-B-009836260 | Highly Confidential | Google Document - What is Flume? | 802 |
| 757 | 2024-12-05 | N/A | N/A | Public | The National CIO Review: Hill, E., 2024 Tech Layoffs Tracker: Cutting Costs, Cutting Jobs (Dec. 5, 2024) https://nationalcioreview.com/articles-insights/business/2024-tech-layoffs-tracker-cutting-costs-cutting-jobs/ | 402, 403, 802, 805 |
| 758 | 2024-12-12 | N/A | N/A | Public | IQT: Waite, R., Bekele, E., & Sivananthan, A., Why AI Needs a New Digital Infrastructure, Dec. 12, 2024 https://www.iqt.org/library/why-ai-infrastructure-needs-a-new-digital-infrastructure | 402, 403, 802, 805 |
| 759 | 2024-12-12 | GOOG-AT-MDL-B-009836267 | GOOG-AT-MDL-B-009836267 | Highly Confidential | Google Document - Mendel | 402, 403, 802 |
| 760 | 2024-12-26 | N/A | N/A | Public | Publift: Best Ad Servers for Publishers in 2025 https://www.publift.com/blog/best-ad-servers-for-publishers | 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 761 | 2025-00-00 | N/A | N/A | Public | Akamai: Why Choose Akamai? https://www.akamai.com/why-akamai | 402, 403, 802 |
| 762 | 2025-00-00 | N/A | N/A | Public | Gabriel Gambetta: Fast-Paced Multiplayer (Part II): Client-Side Prediction and Server Reconciliation https://www.gabrielgambetta.com/client-side-prediction-server-reconciliation.html | 402, 403, 701, 802 |
| 763 | 2025-00-00 | N/A | N/A | Public | Sycamore Partners: Home Page https://www.sycamorepartners.com/ | 402, 403, 802 |
| 764 | 2025-01-08 | N/A | N/A | Public | PubMatic Press Release: PubMatic's Activate Achieves Significant Industry Adoption: 100% of "Big Six" Advertising Agencies Now Leverage the Platform for Efficiency and Growth https://investors.pubmatic.com/node/11776/pdf | 402, 403, 802, 805 |
| 765 | 2025-01-08 | N/A | N/A | Public | Nasdaq: PubMatic Reports Rapid Growth and Market Adoption of Media Activation Platform, Activate https://www.nasdaq.com/articles/pubmatic-reports-rapid-growth-and-market-adoption-media-activation-platform-activate | 106, 402, 403, 802, 805 |
| 766 | 2025-01-09 | N/A | N/A | Public | Amazon Ads: Kirkland, J., New year, new innovation. Amazon leaders share their 2025 vision for advertisers, Jan. 9, 2025 https://advertising.amazon.com/library/expert-advice/agency-advice-2025 | 402, 403, 802, 805 |
| 767 | 2025-01-09 | N/A | N/A | Public | CTV News: Chain that boasts world's largest deliverable pizza set to open Vancouver location https://www.ctvnews.ca/vancouver/article/chain-that-boasts-worlds-largest-deliverable-pizza-set-to-open-vancouver-location/ | 402, 403, 802, 805 |
| 768 | 2025-01-10 | N/A | N/A | Public | Marketing Dive: Adams, P., Amazon offers ad tech to retailers in retail media land grab (Jan. 10, 2025) https://www.marketingdive.com/news/amazon-launches-retail-ad-service-ecommerce-CES-2025/737028/ | 402, 403, 802, 805 |
| 769 | 2025-01-13 | GOOG-AT-MDL-B-009834375 | GOOG-AT-MDL-B-009834381 | Highly Confidential | Google Document - Ads Privacy - Stargate - Introduction | 402, 403, 802 |
| 770 | 2025-01-13 | N/A | N/A | Public | T-Mobile Press Release: T-Mobile to Acquire Vistar Media, Fueling Better Ad Experiences for Consumers and More Effective Products for Advertisers, January 13, 2025 https://www.t-mobile.com/news/business/t-mobile-to-acquire-vistarmedia-dooh-advertising | 402, 403, 802, 805 |
| 771 | 2025-01-17 | N/A | N/A | Public | Kantar Group Press Release: Kantar Group Announces the Proposed Sale of Kantar Media, January 17, 2025, https://www.kantar.com/investor-relations/financial-announcement/kantar-group-announces-the-proposed-sale-of-kantar-media | 402, 403, 802 |
| 772 | 2025-01-20 | N/A | N/A | Public | IBM Corporation: When to use dynamic linking and static linking https://www.ibm.com/docs/en/aix/7.2.0?topic=techniques-when-use-dynamic-linking-static-linking | 106, 402, 403, 802 |
| 773 | 2025-01-21 | N/A | N/A | Public | Marketing Dive: Kantar Media sold for $1B amid measurement landscape upheaval https://www.marketingdive.com/news/kantar-media-acquired-marketing-measurement-analytics/737829/ | 402, 403, 802, 805 |
| 774 | 2025-01-21 | N/A | N/A | Public | U.S. Securities and Exchange Commission: Standard Industrial Classification (SIC) Code List https://www.sec.gov/search-filings/standard-industrial-classification-sic-code-list | 402, 403, ~~802~~ |
| 775 | 2025-01-24 | N/A | N/A | Public | Google for Developers: Google Issue Tracker - Access Control https://developers.google.com/issue-tracker/concepts/access-control | 402, 403, 802, Not Produced During Discovery |
| 776 | 2025-01-27 | N/A | N/A | Public | Axios: The Trade Desk CEO - Google should Exit open web https://www.axios.com/2025/01/27/trade-desk-ceo-google-open-web | 402, 403, 802, 805 |
| 777 | 2025-01-28 | GOOG-AT-MDL-B-009829550 | GOOG-AT-MDL-B-009829550 | Highly Confidential | Google Document - Dynamo Extraction as a Service (DaaS) | 802 |
| 778 | 2025-01-31 | N/A | N/A | Public | The Trade Desk:  The Trade Desk announces agreement to aquire Sincera https://www.thetradedesk.com/press-room/the-trade-desk-acquires-sincera | 106, 402, 403, 802, 805 |
| 779 | 2025-02-00 | N/A | N/A | Public | LinkedIn - Pubmatic Post: Our Co-Founder and CEO, Rajeev Goel, is a featured gueon on the World of DaaS podcast today! https://www.linkedin.com/posts/pubmatic_our-co-founder-and-ceo-rajeev-goel-is-a-activity-7292559230073516032-3Kxd | 106, 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 780 | 2025-02-04 | N/A | N/A | Public | YouTube: PubMatic $PUBM CEO Rajeev Goel - Hidden Infrastructure of Digital Advertising (with certified transcript) | 106, 402, 403, 802, 805 |
| 781 | 2025-02-05 | GOOG-AT-MDL-B-009834598 | GOOG-AT-MDL-B-009834599 | Highly Confidential | Google Document - Display Ads Experiments | 802 |
| 782 | 2025-02-05 | N/A | N/A | Public | Omnicom Group Form 10-K (fiscal year ended December 31, 2024) | 402, 403, 802 |
| 783 | 2025-02-07 | GOOG-AT-MDL-B-009836306 | GOOG-AT-MDL-B-009836314 | Highly Confidential | Google Document - EngEDU - Location Concepts: From a Universe to a Cell | 802 |
| 784 | 2025-02-07 | N/A | N/A | Public | Ad Metrics: Artificial Intelligence Advertising - How AI is Transforming Digital Marketing in 2025 https://www.admetrics.io/en/post/artificial-intelligence-advertising | 402, 403, 802, 805 |
| 785 | 2025-02-08 | N/A | N/A | Public | Vdubov: Cutting Cloud Costs: Migrating from Fluentd to Vector.dev for Log Collection in Kubernetes https://vdubov.dev/posts/fluentd-to-vector/ | 106, 402, 403, 802 |
| 786 | 2025-02-10 | N/A | N/A | Public | Asana: Martins, J., Asynchronous communication isn't what you think it is https://asana.com/resources/synchronous-vs-asynchronous-communication | 106, 402, 403, 802, 805 |
| 787 | 2025-02-11 | N/A | N/A | Public | Kevel: Kevel Announces Acquisition of Nexta to Strengthen its Retial Media Solution and Drive Revenue Growth for Retail Brands https://www.kevel.com/blog/kevel-nexta-press-release | 402, 403, 802, 805, Illegible |
| 788 | 2025-02-12 | N/A | N/A | Public | The Trade Desk Q4 2024 Earnings Call Transcript | 402, 403, 802, 805 |
| 789 | 2025-02-21 | N/A | N/A | Public | AdPushup: Top 10 Ad Servers Publishers Can't Ignore in 2025 https://www.adpushup.com/blog/best-ad-servers-for-publishers/ | 106, 402, 403, 802, 805 |
| 790 | 2025-02-21 | N/A | N/A | Public | The Trade Desk Form 10-K (fiscal year ended December 31, 2024) | 402, 403, 802 |
| 791 | 2025-02-24 | N/A | N/A | Public | Akamai Technologies, Inc. Form 10-K (fiscal year ended December 31, 2024) https://www.sec.gov/Archives/edgar/data/1086222/000108622225000028/akam-20241231.htm | 402, 403, 802, 805 |
| 792 | 2025-02-24 | GOOG-AT-MDL-B-009829696 | GOOG-AT-MDL-B-009829700 | Highly Confidential | Google Document - DRX: Life of a snippet | 802 |
| 793 | 2025-02-25 | N/A | N/A | Public | Backlinko: WhatsApp User Statistics: How Many People Use WhatsApp https://backlinko.com/whatsapp-users | 402, 403, 802, 805, 901 |
| 794 | 2025-02-26 | N/A | N/A | Public | Magnite, Inc. Form 10-K (fiscal year ended December 31, 2024) | 402, 403, 802, 901 |
| 795 | 2025-02-26 | N/A | N/A | Public | Waltum: Trotolo, F., Hayat, H., & Hayat, D., The Cost of Implementing AI in a Business: A Comprehensive Analysis, Feb. 26, 2025 https://www.waltum.com/insights/the-cost-of-implementing-ai-in-a-business-a-comprehensive-analysis | 402, 403, 802, 805 |
| 796 | 2025-02-27 | N/A | N/A | Public | PubMatic, Inc. Form 10-K (fiscal year ended December 31, 2024) | 402, 403, 802 |
| 797 | 2025-02-28 | N/A | N/A | Public | Google Cloud: Operations Service Level Agreement (SLA) https://cloud.google.com/legal/archive/operations/sla-20200824 | 402, 403, 802, Not Produced During Discovery |
| 798 | 2025-03-00 | N/A | N/A | Public | Interactive Advertising Bureau: State of Data 2025: The Now, The Near, and The Evolution of AI for Media Campaigns https://www.iab.com/wp-content/uploads/2025/03/IAB_State_of_Data_2025_March__V2.pdf | 402, 403, 701, 802, 805 |
| 799 | 2025-03-00 | N/A | N/A | Public | Criteo: Google Ad Manager (GAM) - Criteo Onsite Display https://developers.criteo.com/retailer-integration/docs/gam-overview | 106, 402, 403, 802, 805 |
| 800 | 2025-03-04 | GOOG-AT-MDL-B-009828980 | GOOG-AT-MDL-B-009828984 | Highly Confidential | Google Document - BOW: Bow Logs | 802 |
| 801 | 2025-03-06 | N/A | N/A | Public | Forbes Business Development Council: Paliwal, G., How AI Is Transforming AdTech, Mar. 6, 2025 https://www.forbes.com/councils/forbesbusinessdevelopmentcouncil/2025/03/06/how-ai-is-transforming-adtech/ | 106, 402, 403, 802 |
| 802 | 2025-03-10 | N/A | N/A | Public | CSP Daily News: Lindenberg, G., Seven & i Suggests Couche-Tard Divest All of Its U.S. Convenience Stores, Mar. 10, 2025 https://www.cspdailynews.com/mergers-acquisitions/seven-i-suggests-couche-tard-divest-all-its-us-convenience-stores | 402, 403, 802, 805 |
| 803 | 2025-03-10 | N/A | N/A | Public | Retail Insight Network: "ACT and 7&i to explore store viability and buyer potential" (Mar. 10, 2025) https://www.retail-insight-network.com/news/seven-ind-i-act-store-viability-buyer-potential/?cf-view&cf-closed | 106, 402, 403, 802, 805 |
| 804 | 2025-03-12 | GOOG-AT-MDL-B-009829108 | GOOG-AT-MDL-B-009829116 | Highly Confidential | Google Document - Supermixer: Supermixer Code Structure | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 805 | 2025-03-19 | N/A | N/A | Public | TVREV: Laying The Tracks For TV's Future - Bill Wise On The Rise Of Mediaocean + Innovid https://www.tvrev.com/news/laying-the-tracks-for-tvs-future-bill-wise-on-the-rise-of-mediaocean-innovid | 402, 403, 802, 805 |
| 806 | 2025-03-24 | GOOG-AT-MDL-B-009826744 | GOOG-AT-MDL-B-009826754 | Highly Confidential | Google Document - AdSpam's Infrastructure: An Overview | 402, 403, 802 |
| 807 | 2025-03-25 | GOOG-AT-MDL-B-009829290 | GOOG-AT-MDL-B-009829292 | Highly Confidential | Google Document - DRX: Budget and Pacing Extractor Architecture | 802 |
| 808 | 2025-04-01 | N/A | N/A | Public | Reuters: Summerville, A., & Bridge, A., Couche-Tard, 7-Eleven face early hurdle on store divestiture plan, Apr. 1, 2025 https://www.reuters.com/business/retail-consumer/couche-tard-7-eleven-face-early-hurdle-store-divestiture-plan-2025-04-01/ | 402, 403, 802, 805 |
| 809 | 2025-04-03 | N/A | N/A | Public | Medium: Why SQL Has So Many Dialects — And How to Deal with Them https://medium.com/@remisharoon/why-sql-has-so-many-dialects-and-how-to-deal-with-them-dc9e8698b2e4 | 106, 402, 403, 802, 805 |
| 810 | 2025-04-09 | GOOG-AT-MDL-B-009829133 | GOOG-AT-MDL-B-009829140 | Highly Confidential | Google Document - Supermixer: AViD Serving Architecture 101 (Backend) | 802 |
| 811 | 2025-04-10 | N/A | N/A | Public | C-Store Dive: Loder, J., Seven & i, Couche-Tard make 'no meaningful progress' on antitrust concerns, Apr. 10, 2025 https://www.cstoredive.com/news/seven-and-i-alimentation-couche-tard-no-progress-antitrust/744908/ | 402, 403, 802, 805 |
| 812 | 2025-04-11 | N/A | N/A | Public | AdExchanger: Brought to Account (Finally); Yahoo Considers An Ad Tech Exit, Apr. 11, 2025 https://www.adexchanger.com/daily-news-roundup/friday-20251104/ | 402, 403, 802, 805 |
| 813 | 2025-04-14 | GOOG-AT-MDL-B-009829540 | GOOG-AT-MDL-B-009829549 | Highly Confidential | Google Document - Display Monetizer: Display Monetizer Architecture | 802 |
| 814 | 2025-04-15 | N/A | N/A | Public | Coherent Solutions: How Much Does It Cost to Develop an AI Solution? Pricing and ROI Explained (Apr. 15, 2025) https://www.coherentsolutions.com/insights/ai-development-cost-estimation-pricing-structure-roi | 106, 402, 403, 802, 805 |
| 815 | 2025-04-15 | N/A | N/A | Public | FTC Press Release: Facebook, Inc., FTC v. (FTC v. Meta Platforms, Inc. https://www.ftc.gov/legal-library/browse/cases-proceedings/191-0134-facebook-inc-ftc-v-ftc-v-meta-platforms-inc | 402, 403, 802 |
| 816 | 2025-04-17 | N/A | N/A | Public | The Drum: G. Young, A turning point for adtech (Apr. 17, 2025) https://www.thedrum.com/news/2025/04/17/turning-point-adtech-index-exchange-ceo-why-google-ruling-changes-everything | 402, 403, 802, 805 |
| 817 | 2025-04-22 | N/A | N/A | Public | MonetizeMore: A. Jacob, Top 10 Ad Exchanges for Publishers to Connect with MonetizeMore, Apr. 22, 2025 https://www.monetizemore.com/blog/top-ad-exchanges/ | 106, 402, 403, 802, 805 |
| 818 | 2025-04-23 | N/A | N/A | Public | AdExchanger: McNally, V., Magnite Is Merging Its SpringServe Ad Server With Its SSP, Apr. 23, 2025 https://www.adexchanger.com/tv/magnite-is-merging-its-springserve-ad-server-with-its-ssp/ | 402, 403, 802, 805 |
| 819 | 2025-04-23 | N/A | N/A | Public | Magnite Press Release: Magnite Unveils Next Generation of SpringServe, Combining Its Streaming Ad Server and SPP, Apr. 23, 2025 https://www.magnite.com/press/next-generation-of-springserve/ | 402, 403, 802, 805 |
| 820 | 2025-04-25 | N/A | N/A | Public | Digiday: Digiday+ Research: Publishers were ready to depend more on first-party data. So, now what? https://digiday.com/media/digiday-research-publishers-were-ready-to-depend-more-on-first-party-data-so-now-what/ | 106, 402, 403, 701, 802, 805 |
| 821 | 2025-04-28 | N/A | N/A | Public | FreeWheel: For Media Buyers - Advertiser Suite https://www.freewheel.com/advertisersuite | 106, 402, 403, 802 |
| 822 | 2025-04-28 | N/A | N/A | Public | FreeWheel: For Media Sellers - Publisher Suite https://www.freewheel.com/publishersuite | 106, 402, 403, 802 |
| 823 | 2025-04-28 | GOOG-AT-MDL-B-009828860 | GOOG-AT-MDL-B-009828866 | Highly Confidential | Google Document - C++ Dev Guide: C++ Tools | 802 |
| 824 | 2025-04-28 | N/A | N/A | Public | McKinsey & Company: The cost of compute: A $7 trillion race to scale data centers (Apr. 28, 2025) https://www.mckinsey.com/industries/technology-media-and-telecommunications/our-insights/the-cost-of-compute-a-7-trillion-dollar-race-to-scale-data-centers/ | 106, 402, 403, 701, 802, 805 |

Case 1:23-cv-00108-LMB-JFA   Document 1573-1   Filed 08/25/25   Page 37 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PageID# 105855
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 825 | 2025-04-28 | DCN-00004762 | DCN-00004765 | Confidential | Email (April 28,2025)<br>From: T. Harrison<br>To: J. Kint<br>CC: L. Kerr<br>Subject: RE: Reminder - Google Adtech remedies meeting | 402, 403, 802 |
| 826 | 2025-04-28 | DCN-00004667 | DCN-00004669 | Confidential | Email (April 28,2025)<br>From: J. Kint<br>To: R. Keating<br>Subject: RE: Reminder - Google Adtech remedies meeting | 402, 403, 802 |
| 827 | 2025-04-29 | GOOG-AT-MDL-B-009829043 | GOOG-AT-MDL-B-009829045 | Highly Confidential | Google Document - IMF: IMF Onboarding | 402, 403, 802 |
| 828 | 2025-04-29 | DCN-00004357 | DCN-00004361 | Confidential | Email (Apr. 29, 2025)<br>From: C. Pedigo<br>To: J. Kint<br>Subject: 2025 Meeting - Remedies | 402, 403, 802 |
| 829 | 2025-04-29 | DCN-00004737 | DCN-00004739 | Confidential | Email (April 29, 2025)<br>From: S. Ellis<br>To: J. Kint<br>Subject: RE: Reminder - Google Adtech remedies meeting | 402, 403, 802 |
| 830 | 2025-05-00 | N/A | N/A | Public | Patrick McCann LinkedIn post | 106, 402, 403, 802, 805 |
| 831 | 2025-05-02 | N/A | N/A | Public | AdExchanger: J. Hercher, Programmatic Leaders Who Testified in the DOJ's Google Suit Are Vindicated, and Still Not Done<br>https://www.adexchanger.com/online-advertising/programmatic-leaders-who-testified-in-the-dojs-google-suit-are-vindicated-and-still-not-done/ | 402, 403, 802, 805 |
| 832 | 2025-05-05 | N/A | N/A | Public | AdWeek: Google Debuts New AI Tools and a Retail Media Solution in DV360<br>https://www.adweek.com/media/google-new-ai-tools-retail-media-solution-dv360/ | 402, 403, 802, 805 |
| 833 | 2025-05-05 | N/A | N/A | Public | Google Marketing Platform : Google NewFront - Rethink CTV beyond streaming with Display & Video 360 | 402, 403, 802, Not Produced During Discovery |
| 834 | 2025-05-07 | GOOG-AT-MDL-B-009829276 | GOOG-AT-MDL-B-009829285 | Highly Confidential | Google Document - DRX Budget and Pacing (Budget Server): Budget Server Pipeline | 802 |
| 835 | 2025-05-08 | N/A | N/A | Public | The Trade Desk Q1 2025 Earnings Call transcript | 402, 403, 802, 805 |
| 836 | 2025-05-09 | N/A | N/A | Public | Morningstar: EchoStar Earnings: Without Major Partners, Progress Remains Slow<br>https://www.morningstar.com/company-reports/1283447-echostar-earnings-without-major-partners-progress-remains-slow | 402, 403, 701, 802, 805 |
| 837 | 2025-05-09 | N/A | N/A | Public | Morningstar: Modest Customer Gains Aren't Enough to Drive Value for EchoStar Shareholders<br>https://www.morningstar.com/company-reports/1283438-modest-customer-gains-arent-enough-to-drive-value-for-echostar-shareholders?listing=0P0000A4G9 | 402, 403, 802, 805 |
| 838 | 2025-05-12 | N/A | N/A | Public | Squarespace: About the Google Domain Migration to Squarespace<br>https://support.squarespace.com/hc/en-us/articles/17131164996365-About-the-Google-Domains-migration-to-Squarespace | 106, 402, 403, 802 |
| 839 | 2025-05-13 | N/A | N/A | Public | Ars Technica: J. Brodkin, FCC Threatens EchoStar License for Spectrum That SpaceX Wants to Use (May 13, 2025)<br>https://arstechnica.com/tech-policy/2025/05/fcc-threatens-echostar-licenses-for-spectrum-that-spacex-wants-to-use/#:~:text=Federal%20Communications%20Commission%20Chairman%20Brendan%20Carr%20has%20threatened,which%20alleges%20that%20EchoStar%20is%20underutilizing%20the%20spectrum. | 402, 403, 802, 805 |
| 840 | 2025-05-13 | GOOG-AT-MDL-B-009829658 | GOOG-AT-MDL-B-009829660 | Highly Confidential | Google Document - IMF: IMF's System Diagram | 402, 403, 802 |
| 841 | 2025-05-13 | GOOG-AT-MDL-B-009835920 | GOOG-AT-MDL-B-009835945 | Highly Confidential | Google Document - Waze SDLC Stack: G3 vs GHES | 402, 403, 802 |
| 842 | 2025-05-14 | N/A | N/A | Public | Microsoft Advertising Blog Post: Empowering businesses for a future that is conversational, personal, and agentic, May 14, 2025<br>https://about.ads.microsoft.com/en/blog/post/may-2025/empowering-businesses-for-a-future-that-is-conversational-personal-and-agentic | 402, 403, 802 |
| 843 | 2025-05-19 | GOOG-AT-MDL-B-009829013 | GOOG-AT-MDL-B-009829025 | Highly Confidential | Google Document - Evenflow: Evenflow System Overview | 802 |
| 844 | 2025-05-19 | N/A | N/A | Public | MediaRadar article "Episode 1, Revenge of the Publishers: The Great Replatforming with Stephanie Layser"<br>https://www.mediaradar.com/signal-and-noise#latest-episode | 106, 402, 403, 802, 805, 901 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 845 | 2025-05-20 | N/A | N/A | Public | Kevel: Kevel Partners with leading American discount retailer to power its retail media network technology https://www.kevel.com/blog/kevel-dollar-general-press-release | 402, 403, 802, 805 |
| 846 | 2025-05-22 | N/A | N/A | Public | Google for Developers: Ad Manager SOAP API - Release Notes https://developers.google.com/ad-manager/api/rel_notes?hl=en | 402, 403, 802, Not Produced During Discovery |
| 847 | 2025-05-26 | GOOG-AT-MDL-B-009836846 | GOOG-AT-MDL-B-009836846 | Highly Confidential | Google Document - Queries Per Second (QPS) (Bid Connector) May 19-May 26 | 802, Illegible |
| 848 | 2025-05-26 | GOOG-AT-MDL-B-009836851 | GOOG-AT-MDL-B-009836851 | Highly Confidential | Google Document - Queries Per Second (QPS) (Ad Exchange) May 19-May 26 | 802, Illegible |
| 849 | 2025-05-27 | GOOG-AT-MDL-B-009826282 | GOOG-AT-MDL-B-009826282 | Highly Confidential | Google Spreadsheet - Managerial Chain Pull | 802 |
| 850 | 2025-05-28 | GOOG-AT-MDL-B-009833247 | GOOG-AT-MDL-B-009833277 | Highly Confidential | Google Slide Deck - GDA Creative Solutions [SEAR] | 402, 403, 802 |
| 851 | 2025-05-28 | N/A | N/A | Public | Thoma Bravo: A phenomenal time for investments https://www.thomabravo.com/news-awards/a-phenomenal-time-for-investments | 402, 403, 802, 805 |
| 852 | 2025-05-29 | GOOG-AT-MDL-B-009835427 | GOOG-AT-MDL-B-009835428 | Highly Confidential | Google Document - logreader: Logs Processing | 802 |
| 853 | 2025-05-29 | N/A | N/A | Public | Tech.co: J. Turner, Tech Companies That Have Made Layoffs from 2022 to 2025 (Updated List) (May 29, 2025) https://tech.co/news/tech-companies-layoffs | 402, 403, 802, 805 |
| 854 | 2025-06-00 | N/A | N/A | Public | PubMatic Q2 2025 Earnings Call: Prepared Remarks | 402, 403, 802 |
| 855 | 2025-06-05 | N/A | N/A | Public | Bloomberg: Thoma Bravo Founder Says Private Equity Has Lost Its Way https://www.bloomberg.com/news/articles/2025-06-05/thoma-bravo-founder-says-private-equity-has-lost-its-way | 402, 403, 802, 805 |
| 856 | 2025-06-05 | N/A | N/A | Public | Federal Trade Commission: M. Holyoak, Structural Merger Remedies: Remarks at the USC Gould/Analysis Group Global Competition Law Thought Leadership Conference, June 5, 2025 https://www.ftc.gov/system/files/ftc_gov/pdf/holyoak-keynote-usc-gould-leadership-conference.pdf | 402, 403, 701, 802, 805 |
| 857 | 2025-06-05 | N/A | N/A | Public | Gov.UK: viagogo / StubHub merger inquiry https://www.gov.uk/cma-cases/viagogo-stubhub-merger-inquiry#case-closure-summary | 402, 403, 802, 805 |
| 858 | 2025-06-05 | N/A | N/A | Highly Confidential | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's First Set of Interrogatories to the United States (Remedies Phase) | 403 |
| 859 | 2025-06-06 | N/A | N/A | Public | Reuters: EchoStar Prepares Potential Bankruptcy Filing Amid FCC Review, WSJ Reports (June 6, 2025) https://www.reuters.com/business/media-telecom/echostar-prepares-potential-bankruptcy-filing-amid-fcc-review-wsj-reports-2025-06-07/ | 402, 403, 802, 805 |
| 860 | 2025-06-08 | N/A | N/A | Public | PPC Land: L. Rijo, Google sets $75 billion AI spending plan amid search monopoly challenges, June 8, 2025 https://ppc.land/google-sets-75-billion-ai-spending-plan-amid-search-monopoly-challenges/ | 402, 403, 802, 805 |
| 861 | 2025-06-09 | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Second Set of Interrogatories to the United States (Remedies Phase) | 403 |
| 862 | 2025-06-09 | GOOG-AT-MDL-B-009834570 | GOOG-AT-MDL-B-009834575 | Highly Confidential | Google Document - Buganizer comments | 802, Illegible |
| 863 | 2025-06-10 | N/A | N/A | Public | OutFront Press Release: OUTFRONT Media and Bell Media Announce Closing of the Sale of OUTFRONT Media's Canadian Business (June 10, 2025) https://investor.outfront.com/news/news-details/2024/OUTFRONT-Media-and-Bell-Media-Announce-Closing-of-the-Sale-of-OUTFRONT-Medias-Canadian-Business/default.aspx | 106, 402, 403, 802, 805 |
| 864 | 2025-06-10 | N/A | N/A | Public | Red Hat, Inc.: What is CI/CD? https://www.redhat.com/en/topics/devops/what-is-ci-cd | 402, 403, 802 |
| 865 | 2025-06-11 | N/A | N/A | Public | Ad Tech Just Got Real (AGAIN) Index Exchange Makes Multi-Million GBP Investment in FirstPartyCapital Fund 2 https://newsletter.firstpartycapital.com/p/ad-tech-just-got-real-again-index | 106, 402, 403, 802, 805 |
| 866 | 2025-06-12 | DCN-00003777 | DCN-00003817 | Confidential | Digital Context Next Slide Deck - Executive Committee Meeting | 402, 403, 802 |
| 867 | 2025-06-12 | GOOG-AT-MDL-B-009833188 | GOOG-AT-MDL-B-009833188 | Highly Confidential | Google Display P&L - 2025 | 802 |

Case 1:23-cv-00108-LMB-JFA    Document 1573-1    Filed 08/25/25    Page 39 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 868 | 2025-06-16 | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Revised Third Set of Interrogatories to the United States (Remedies Phase) | 403 |
| 869 | 2025-06-16 | GOOG-AT-MDL-B-009833278 | GOOG-AT-MDL-B-009833594 | Highly Confidential | Google Slide Deck - AViD Buysdie Generative AI 2024 Update | 402, 403, 802 |
| 870 | 2025-06-17 | N/A | N/A | Public | Business Insider: Tallying the True Costs of AI https://www.businessinsider.com/ai-data-center-cost-2025-6 | 402, 403, 802, 805 |
| 871 | 2025-06-18 | N/A | N/A | Public | Monetizely: The AI Data Privacy Premium: Secure Processing Pricing Models (June 18, 2025) https://www.getmonetizely.com/articles/the-ai-data-privacy-premium-secure-processing-pricing-models | 106, 402, 403, 802, 805 |
| 872 | 2025-06-19 | N/A | N/A | Public | LinkedIn Activity of Jed Dederick | 106, 402, 403, 802, 805 |
| 873 | 2025-06-20 | N/A | N/A | Public | Britannica: Standard Oil (June 20, 2025) https://www.britannica.com/money/Standard-Oil | 402, 403, 802, 805 |
| 874 | 2025-06-20 | N/A | N/A | Public | Audio Transcription of Podcast "Revenge of the Publishers - Great Replatforming with Stephanie Layser" | 106, 402, 403, 802, 805 |
| 875 | 2025-06-21 | N/A | N/A | Public | AInvest: T. Quinn, AppLovin's AI-Powered Surge: Can AXON 2.0 Outrun the Titans?, June 21, 2025 https://www.ainvest.com/news/applovin-ai-powered-surge-axon-2-0-outrun-titans-2506/ | 402, 403, 802, 805 |
| 876 | 2025-06-22 | N/A | N/A | Public | The Trade Desk: List of OpenPath publisher partners https://www.thetradedesk.com/our-partners/partner-directory | 106, 402, 403, 802 |
| 877 | 2025-06-23 | N/A | N/A | Public | NextNative: 12 Best Cross Platform App Development Tools for 2025 https://nextnative.dev/blog/cross-platform-app-development-tools | 402, 403, 802, 805 |
| 878 | 2025-06-23 | GOOG-AT-MDL-B-009835902 | GOOG-AT-MDL-B-009835902 | Highly Confidential | Google Document - Display Ads Serving Chart | 802, Illegible |
| 879 | 2025-06-24 | GOOG-AT-MDL-B-009836857 | GOOG-AT-MDL-B-009836857 | Highly Confidential | Google Document - Query Explorer Monitoring - Bow Handler QPS Chart | 802, Illegible |
| 880 | 2025-06-25 | N/A | N/A | Highly Confidential | Goole Dashboard - RPC Topoplogy of Binaries | 802 |
| 881 | 2025-06-26 | GOOG-AT-MDL-B-009837599 | GOOG-AT-MDL-B-009837599 | Highly Confidential | Google Spreadsheet - DRX Planner: Omega | 802 |
| 882 | 2025-06-27 | N/A | N/A | Public | Yeo & Yeo: Broadcom's VMware Overhaul is Leaving Many Customers Behind https://www.yeoandyeo.com/resource/broadcoms-vmware-overhaul-is-leaving-many-customers-behind | 402, 403, 802, 805 |
| 883 | 2025-06-28 | N/A | N/A | Public | Jay Friedman's LinkedIn Post of Poll characterizing the practice of Bid Request Duplication by SSPs https://www.linkedin.com/posts/jayfriedman_imagine-if-the-digital-media-ecosystem-used-activity-7125561041228345345-NScz/?utm_source | 402, 403, 802, 805 |
| 884 | 2025-06-30 | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Fourth Set of Interrogatories to the United States (Remedies Phase) | 403 |
| 885 | 2025-06-30 | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Fifth Set of Interrogatories to the United States (Remedies Phase) | 403 |
| 886 | 2025-07-07 | N/A | N/A | Highly Confidential | Goodwin Report Figure 1: Key Customer-Facing Components of Google's AdTech Ecosystem | 402, 403, 802, 1006 |
| 887 | 2025-07-07 | N/A | N/A | Highly Confidential | Goodwin Report Figure 2: A Diagram of Key Components of Google's Backend AViD Ad Serving System circa April 2025 | 402, 403, 802, 1006 |
| 888 | 2025-07-07 | N/A | N/A | Highly Confidential | Goodwin Report Table 1: Share Of Indirect Open-Web Display And Out Of Scope Transactions On AdX 2024 | 802 |
| 889 | 2025-07-07 | N/A | N/A | Highly Confidential | Goodwin Report Table 2: Share Of Open-Web Display And Out Of Scope Transactions On DFP 2024 | 802 |
| 890 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 1: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions from Aug 2019 to Dec 2022 | 802 |
| 891 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 2: AdX and Third-Party Exchange Shares of Worldwide Indirect Open-Web Display DFP Impressions Transacted via Exchanges, Jan 2019-Mar 2025 | 802 |
| 892 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 3: Number of Authorized Exchange Sellers for the Top 100 Web Publishers According to Their Ads.txt Pages, May 2023 | 802 |
| 893 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 4: Number of Exchanges Accounting For At Least One Percent of Selected Advertiser Buying Tools' Worldwide Indirect Web Non-Video Impressions, 2022 | 802 |

Case 1:23-cv-00108-LMB-JFA   Document 1573-1   Filed 08/25/25   Page 40 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 894 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 5: Percentage of Worldwide Indirect Open-Web Display DFP Impressions Won by Header Bidding, Jan 2019-Mar 2025 | 802 |
| 895 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 6: Percentage of DFP Publishers Paying Ad Serving Fees, 2022 | 802 |
| 896 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 7: Average DFP Ad Serving Fees Among Paying Publishers (as a percentage of a $2 CPM impression), Feb 2014-Mar 2024 | 802 |
| 897 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 8: U.S. Adult Internet Users' Percentage of Daily Digital Time Spent with Non-Social, Non-Video Content Accessed via a Desktop, Laptop, or Mobile Browser, 2010-2024 | 402, 403, 802 |
| 898 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 9: Worldwide AdX Impressions by Ad Type, Jan 2019-Mar 2025 | 802 |
| 899 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 10: Worldwide DFP Impressions by Ad Type, Jan 2019-Mar 2025 | 802 |
| 900 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 11: Combined Advertiser Buying Tool and Exchange Fees, 2020-2022 | 802 |
| 901 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 12: Worldwide Google Ads Impressions by Ad Type (Excluding Search), Jan 2019-Mar 2025 | 802 |
| 902 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 13: Worldwide DV360 Impressions by Ad Type, Jan 2019-Mar 2025 | 802 |
| 903 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 14: U.S. Desktop/Laptop and Mobile Web Display Ad Spending, Excluding Available Estimates of Selected O&O Properties, as a Percentage of All Display Advertising Spending, 2013-2024 | 402, 403, 802 |
| 904 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 15: Reproduction of Figure 47 from the Lee Report (PTX-1237) | 802 |
| 905 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 16: Prof. Lee's Estimates of Third-Party Exchanges' Share of Worldwide Indirect Open-Web Display Impressions, Jan 2019-Dec 2022 | 802 |
| 906 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 17: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions Relative to Aug 2019 | 802 |
| 907 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 18: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions from Aug 2019 to Dec 2022, by Exchange | 802 |
| 908 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 19: Reproduction of Figure 95 from the Lee Report (PTX-1265) | 802 |
| 909 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 20: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending from Aug 2019 to Dec 2022 | 802 |
| 910 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 21: Prof. Lee's Estimates of Third-Party Exchanges' Share of Worldwide Indirect Open-Web Display Spending, Jan 2019-Dec 2022 | 802 |
| 911 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 22: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending Relative to Aug 2019 | 802 |
| 912 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 23: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending from Aug 2019 to Dec 2022, by Exchange | 802 |
| 913 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 24: Distribution of Worldwide Indirect Web Non-Video DFP Impressions by Publishers' Number of Exchanges Used, 2024 | 802 |
| 914 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 25: Percentage of U.S. Indirect Open-Web Display DFP Impressions Won by Header Bidding, Jan 2019-Mar 2025 | 802 |
| 915 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 26: Worldwide AdX Spending by Ad Type, Jan 2019-Mar 2025 | 802 |
| 916 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 27: Worldwide Google Ads Spending by Ad Type (Excluding Search), Jan 2019- Mar 2025 | 802 |
| 917 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 28: Worldwide DV360 Spending by Ad Type, Jan 2019-Mar 2025 | 802 |
| 918 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 29: U.S. Social Media Display Ad Spending, 2008-2024 | 402, 403, 802 |
| 919 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 30: U.S. Video Display Ad Spending, 2008-2024 | 402, 403, 802 |
| 920 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 31: U.S. Mobile In-App Display Ad Spending, 2013-2024 | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 921 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 32: U.S. Connected TV Display Ad Spending, 2017-2024 | 402, 403, 802 |
| 922 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 33: U.S. Direct Display Ad Spending, 2011-2024 | 802 |
| 923 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 34: U.S. Meta Display Ad Revenue, 2008-2024 | 402, 403, 802 |
| 924 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 35: U.S. Amazon Display Ad Revenue, 2008-2024 | 402, 403, 802 |
| 925 | 2025-07-07 | N/A | N/A | Public | Lerner Report Figure 36: U.S. Google Display Ad Revenue, 2008-2024 | 802 |
| 926 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Figure 37: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions, 2020-2022 | 802 |
| 927 | 2025-07-07 | N/A | N/A | Public | Lerner Report Table 1: Summary and Classification of Proposed Remedies | 802, 1006 |
| 928 | 2025-07-07 | N/A | N/A | Public | Lerner Report Table 2: Prof. Weintraub's Estimates of the Effects of Google's Conduct on the Impressions of Rival Exchanges | 802 |
| 929 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Table 3: AdX and Third-Party Exchanges' Approximate Share of Indirect Open-Web Display DFP Impressions Transacted via Exchanges, 2019-Q1 2025 | 802 |
| 930 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Table 4: Worldwide AdX Impressions and Spending by Ad Type, 2024 | 802 |
| 931 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Table 5: Worldwide DFP Impressions by Ad Type, 2024 | 802 |
| 932 | 2025-07-07 | N/A | N/A | Highly Confidential | Lerner Report Table 6: Google Ads and DV360 Share of Worldwide Display Ad Spending, 2019-2024 | 802 |
| 933 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 1: A Typical Software Environment | 402, 403, 802, 1006 |
| 934 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 2: Simplified Illustrative Example of Custom Google Dependencies | 402, 403, 802, 1006 |
| 935 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 3: Flow Of Ad Requests Through GAM92 | 402, 403, 802, 1006 |
| 936 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 4: DRX Budget Server | 402, 403, 802, 1006 |
| 937 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 5: Google's Logging Systems And Ad Tech | 402, 403, 802, 1006 |
| 938 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 6: Display Monetizer Architecture | 402, 403, 802, 1006 |
| 939 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 7: Evenflow Architecture | 402, 403, 802, 1006 |
| 940 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 8: IMF Traffic Server Architecture | 402, 403, 802, 1006 |
| 941 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 9: AdSpam Real Time Annotation Service High-Level Overview | 402, 403, 802, 1006 |
| 942 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 10: Independent, Bespoke RTAS Stacks For Each Ad Tech System | 402, 403, 802, 1006 |
| 943 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 11: RTAS System Architecture | 402, 403, 802, 1006 |
| 944 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 12: XFP Malware Pipeline Schematic | 402, 403, 802, 1006 |
| 945 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 13: Google YAWN Data Center "Turnup" Process Map | 402, 403, 802, 1006 |
| 946 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure 14: Project Grumpy Planned "Before" And "After" | 402, 403, 802, 1006 |
| 947 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure A.1: An Abstract View of Display Ads Serving Stack | 402, 403, 802, 1006 |
| 948 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Figure A.2: Display Ads Serving Screenshot | 402, 403, 802, 1006, Illegible |
| 949 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Table 1: Mapping Google Ad Tech Products to the GAM Serving and Exchange Stack | 402, 403, 802, 1006 |
| 950 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Table 2: 2025 GAM Computing Resources Usage | 106, 402, 403, 802, 1006 |
| 951 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Table 3: 2022 AdSpam Infrastructure Hardware Usage | 106, 402, 403, 802, 1006 |
| 952 | 2025-07-07 | N/A | N/A | Highly Confidential | Nieh Report Table 4: Worldwide Requests Processed Per Second (GAM) | 402, 403, 802, 1006 |
| 953 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 1: Share of Worldwide Indirect Open-Web Display Impressions Purchased via Non-Google Bidding Tools, Jan 2018-Dec 2022 | 802 |
| 954 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 2: Worldwide Display Ad Revenue by Company, 2012-2024 | 802 |
| 955 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 3: Google Ads and DV360 Share of Worldwide Display Ad Spending, 2019-2024 | 802 |
| 956 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 4: Worldwide Digital Ad Revenue by Company, 2012-2024 | 402, 403, 802 |
| 957 | 2025-07-28 | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 5: Indirect Web Non-Video Exchange Fees Relative to AdX, 2020-2022 | 802 |
| 958 | 2025-07-28 | N/A | N/A | Highly Confidential | Maymudes Figure 1: Simplified "Big Picture" Xbid Architecture123 | 802, 1006 |
| 959 | 2025-08-01 | N/A | N/A | Public | PubMatic SEC Form 144 - Notice of Proposed Sale of Securities | 402, 403, 802 |

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 960 | 2025-08-05 | N/A | N/A | Public | Kernel: Bugzilla - Bug List https://bugzilla.kernel.org/buglist.cgi?chfield=%5BBug%20creation%5D&chfieldfrom=24h | 402, 403, 802, 805, 901 |
| 961 | 2025-08-07 | N/A | N/A | Public | The Trade Desk, Inc. (TTD) Q2 2025 Earnings Call Transcript | 402, 403, 802, 805 |
| 962 | 2025-08-07 | N/A | N/A | Public | The Trade Desk, Investor Relations Presentation, Second Quarter 2025 | 402, 403, 802 |
| 963 | 2025-08-11 | N/A | N/A | Public | Google Cloud: Set up SR-IOV networking https://cloud.google.com/kubernetes-engine/distributed-cloud/bare-metal/docs/how-to/sriov | 402, 403, 802, Not Produced During Discovery |
| 964 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 1: Summary of Harms from Plaintiffs' Proposed Remedies | 802, 1006 |
| 965 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 2: List of Selected Google Conduct that Would Be Present in the But-for World | 802, 1006 |
| 966 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 3: Percentage of DFP Publishers Paying Ad Serving Fees, 2015-2022 | 802 |
| 967 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 4: Average Inflation-Adjusted DFP Ad Serving Fees Among Paying Publishers, Controlling for Changes in Publisher Composition based on Prof. Lee's Methodology, Feb 2014-Mar 2023 | 802 |
| 968 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 5: U.S. Adult Internet Users' Daily Digital Time Spent (Minutes) in Open-Web Display vs. Other Environments, 2010-2024 | 802 |
| 969 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 6: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions (Highlighting Paths with Criteo), 2020-2022 | 802 |
| 970 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 7: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions (Highlighting Paths with The Trade Desk), 2020-2022 | 802 |
| 971 | 2025-08-11 | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 8: Google Ads and DV360 Worldwide Indirect Open-Web Display Spending, 2019-2024 | 802 |
| 972 | 2025-08-11 | N/A | N/A | Highly Confidential | Nieh Surrebuttal Figure 1: Fluentd Architecture | 106, 402, 403, 802, 1006 |
| 973 | 2025-08-11 | N/A | N/A | Public | PubMatic Press Release: PubMatic Announces Second Quarter 2025 Financial Results https://investors.pubmatic.com/node/12486/pdf | 402, 403, 802, 805 |
| 974 | 2025-08-11 | N/A | N/A | Public | PubMatic Q2 2025 Earnings Presentation | 402, 403, 802 |
| 975 | 0000-00-00 | N/A | N/A | Public | Andres Lerner CV | 402, 403, 802 |
| 976 | 0000-00-00 | N/A | N/A | Public | David Maymudes CV | 402, 403, 802 |
| 977 | 0000-00-00 | N/A | N/A | Public | Jason Nieh CV | 402, 403, 802, 805 |
| 978 | 0000-00-00 | N/A | N/A | Public | Shane Goodwin CV | 402, 403, 802 |
| 979 | 0000-00-00 | FBDOJ010274999 | FBDOJ010274999 | Confidential | Facebook Slide Deck - Privacy Team Deck- Policy Offsite | 402, 403, 802, 901 |
| 980 | 0000-00-00 | GOOG-AT-MDL-019737839 | GOOG-AT-MDL-019737845 | Confidential | Google Internal Doc - Project Rover/Genesis Comms Plan | 402, 403, 802 |
| 981 | 0000-00-00 | GOOG-AT-MDL-B-002890395 | GOOG-AT-MDL-B-002890407 | Confidential | Google Internal Doc - Presenation - Beyond InviteMedia: pixel servers migration | 802 |
| 982 | 0000-00-00 | GOOG-AT-MDL-B-002907315 | GOOG-AT-MDL-B-002907321 | Confidential | Google Internal Doc - Skyray Phasing Document | 802 |
| 983 | 0000-00-00 | GOOG-AT-MDL-B-009827945 | GOOG-AT-MDL-B-009827961 | Highly Confidential | Google Slide Deck - DRX Budget Server: SRE & Dev Oncall Presentation | 802 |
| 984 | 0000-00-00 | GOOG-AT-MDL-B-009831058 | GOOG-AT-MDL-B-009831097 | Highly Confidential | Google Slide Deck - Quobos/ RVL KS | 802 |
| 985 | 0000-00-00 | GOOG-AT-MDL-B-009831640 | GOOG-AT-MDL-B-009831661 | Highly Confidential | Google Slide Deck - TurtleX Log Joining | 802 |
| 986 | 0000-00-00 | ADOBE – CID 30473 – 0000228267 | ADOBE – CID 30473 – 0000228267 | Highly Confidential | Produced Data | 802 |
| 987 | 0000-00-00 | ADOBE – CID 30473 – 0000228269 | ADOBE – CID 30473 – 0000228269 | Highly Confidential | Produced Data | |
| 988 | 0000-00-00 | Adobe - Google Ad Tech – 00001005 | Adobe - Google Ad Tech – 00001005 | Highly Confidential | Produced Data | |
| 989 | 0000-00-00 | AMOBEE-INV-00000006 | AMOBEE-INV-00000006 | Highly Confidential | DOJ Revenue Summary File CY2020 and Q1 2021 (Amobee CID supplemental response).csv | |
| 990 | 0000-00-00 | AMZNDOJ0247645 | AMZNDOJ0247645 | Highly Confidential | Produced Data | 802 |
| 991 | 0000-00-00 | CRITEO_GOOGLELIT_0000015579 | CRITEO_GOOGLELIT_0000015579 | Highly Confidential | Criteo Produced Data | |
| 992 | 0000-00-00 | EQUATIV-000000434 | EQUATIV-000000434 | Highly Confidential | Produced Data | 802 |
| 993 | 0000-00-00 | EQUATIV-000000437 | EQUATIV-000000437 | Highly Confidential | Produced Data | |
| 994 | 0000-00-00 | EQUATIV-000000464 | EQUATIV-000000464 | Highly Confidential | Equativ's Gross SSP Revenues, Inpressions, Bids, and Auctions by month between March 2014 and May 2023 | |
| 995 | 0000-00-00 | FLI-RP-SHARE-0000000039 | FLI-RP-SHARE-0000000039 | Highly Confidential | Produced Data | 802 |
| 996 | 0000-00-00 | GOOG-AT-DATA-000066787 | GOOG-AT-DATA-000066787 | Public | eMarketer data | |

Case 1:23-cv-00108-LMB-JFA    Document 1573-1    Filed 08/25/25    Page 43 of 50
United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTION TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 997 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066661 | GOOG-AT-DOJ-DATA-000066768 | Highly Confidential | Comscore data | 802 |
| 998 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066774 | GOOG-AT-DOJ-DATA-000066774 | Public | eMarketer data | |
| 999 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066784 | GOOG-AT-DOJ-DATA-000066784 | Public | eMarketer data | |
| 1000 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066785 | GOOG-AT-DOJ-DATA-000066785 | Public | eMarketer data | 802 |
| 1001 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066786 | GOOG-AT-DOJ-DATA-000066786 | Public | eMarketer data | |
| 1002 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066787 | GOOG-AT-DOJ-DATA-000066787 | Public | eMarketer data | |
| 1003 | 0000-00-00 | GOOG-AT-DOJ-DATA-000066788 | GOOG-AT-DOJ-DATA-000066788 | Public | eMarketer data | |
| 1004 | 0000-00-00 | GOOG-AT-EDVA-DATA-00226551 | GOOG-AT-EDVA-DATA-00226706 | Highly Confidential | Google Ads data RFP 243 Data | |
| 1005 | 0000-00-00 | GOOG-AT-EDVA-DATA-00226707 | GOOG-AT-EDVA-DATA-00226718 | Highly Confidential | Xbridge Data - DV360 | |
| 1006 | 0000-00-00 | GOOG-AT-EDVA-DATA-00226719 | GOOG-AT-EDVA-DATA-00226895 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill | 802 |
| 1007 | 0000-00-00 | GOOG-AT-EDVA-DATA-00226896 | GOOG-AT-EDVA-DATA-00238349 | Highly Confidential | AdX RFP 243 data - AdX/OB | |
| 1008 | 0000-00-00 | GOOG-AT-EDVA-DATA-00238350 | GOOG-AT-EDVA-DATA-00238397 | Highly Confidential | DFP RFP 243 data - DFP Reservations | |
| 1009 | 0000-00-00 | GOOG-AT-EDVA-DATA-00238398 | GOOG-ATEDVA-DATA-00240263 | Highly Confidential | DV360 RFP 243 data | |
| 1010 | 0000-00-00 | GOOG-AT-MDL-009118929 | GOOG-AT-MDL-009118929 | Confidential | DFP Rate Card | 802 |
| 1011 | 0000-00-00 | GOOG-AT-MDL-DATA-000066537 | GOOG-AT-MDL-DATA-000482007 | Highly Confidential | AdX RFP 243 data - AdX/OB | |
| 1012 | 0000-00-00 | GOOG-AT-MDL-DATA-00482008 | GOOG-AT-MDL-DATA-00482531 | Highly Confidential | DFP RFP 243 data - DFP Reservations | |
| 1013 | 0000-00-00 | GOOG-AT-MDL-DATA-00482532 | GOOG-AT-MDL-DATA-000486515 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill | |
| 1014 | 0000-00-00 | GOOG-AT-MDL-DATA-000486516 | GOOG-AT-MDL-DATA-000486625 | Highly Confidential | DFP RFP 243 data - worldwide DFP Fees | |
| 1015 | 0000-00-00 | GOOG-AT-MDL-DATA-000486626 | GOOG-AT-MDL-DATA-00048277 | Highly Confidential | Google Ads RFP 243 Data | |
| 1016 | 0000-00-00 | GOOG-AT-MDL-DATA-000488278 | GOOG-AT-MDL-DATA-000488815 | Highly Confidential | DV360 RFP 243 data | |
| 1017 | 0000-00-00 | GOOG-AT-MDL-DATA-000488816 | GOOG-AT-MDL-DATA-000508815 | Highly Confidential | DV360 RFP 243 data | |
| 1018 | 0000-00-00 | GOOG-AT-MDL-DATA-000508825 | GOOG-AT-MDL-DATA-000508826 | Highly Confidential | DFP RFP 243 data - worldwide DFP impressions and fees | |
| 1019 | 0000-00-00 | GOOG-AT-MDL-DATA-000508827 | GOOG-AT-MDL-DATA-00055886 | Highly Confidential | AdX RFP 243 data - AdX/OB | |
| 1020 | 0000-00-00 | GOOG-AT-MDL-DATA-000561263 | GOOG-AT-MDL-DATA-000561420 | Highly Confidential | XBridge DV360 | |
| 1021 | 0000-00-00 | GOOG-AT-MDL-DATA-000561536 | GOOG-AT-MDL-DATA-000564882 | Highly Confidential | AdX RFP 243 data - AdX/OB | |
| 1022 | 0000-00-00 | GOOG-AT-MDL-DATA-000564892 | GOOG-AT-MDL-DATA-000566215 | Highly Confidential | DV360 RFP 243 data | |
| 1023 | 0000-00-00 | GOOG-AT-MDL-DATA-000597226 | GOOG-AT-MDL-DATA-000605251 | Highly Confidential | DV360 RFP 243 data | |
| 1024 | 0000-00-00 | GOOG-AT-MDL-DATA-000605252 | GOOG-AT-MDL-DATA-000605355 | Highly Confidential | DFP RFP 243 data - DFP Reservations | |
| 1025 | 0000-00-00 | GOOG-AT-MDL-DATA-000605356 | GOOG-AT-MDL-DATA-000606028 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill | 802 |
| 1026 | 0000-00-00 | GOOG-AT-MDL-DATA-000606029 | GOOG-AT-MDL-DATA-000606040 | Highly Confidential | DFP RFP 243 data - worldwide DFP Fees | 802 |
| 1027 | 0000-00-00 | GOOG-AT-MDL-DATA-000606342 | GOOG-AT-MDL-DATA-000606365 | Highly Confidential | Xbridge Data - DV360 | |
| 1028 | 0000-00-00 | GOOG-AT-MDL-DATA-000606366 | GOOG-AT-MDL-DATA-000653779 | Highly Confidential | AdX RFP 243 data - AdX/OB | |
| 1029 | 0000-00-00 | GOOG-AT-MDL-DATA-000653818 | GOOG-AT-MDL-DATA-000654235 | Highly Confidential | Google Ads data RFP 243 Data | |
| 1030 | 0000-00-00 | IX-INV-00000002 | IX-INV-00000002 | Highly Confidential | REG_US DOJ_CID_Index Exchange Inc._Additional Response_FINAL_01Jun2021 | |
| 1031 | 0000-00-00 | MAGNITE-AGG-LIT-00000001.006 | MAGNITE-AGG-LIT-00000001.007 | Highly Confidential | Produced Data | |
| 1032 | 0000-00-00 | MAGNITE-AGG-LIT-00000004.003 | MAGNITE-AGG-LIT-00000004.004 | Highly Confidential | Produced Data | |
| 1033 | 0000-00-00 | MSFT-AGG-LIT-00000007.002 | MSFT-AGG-LIT-00000007.002 | Highly Confidential | Produced Data | |
| 1034 | 0000-00-00 | MSFT-AGG-LIT-00000007.003 | MSFT-AGG-LIT-00000007.003 | Highly Confidential | Produced Data | |
| 1035 | 0000-00-00 | MSFT-LIT-0000053397 | MSFT-LIT-0000053397 | Highly Confidential | Produced Data | |
| 1036 | 0000-00-00 | MSFT-LIT-0000060007 | MSFT-LIT-0000060007 | Highly Confidential | Produced Data | |
| 1037 | 0000-00-00 | OPENX-AGG-LIT-00000001.001 | OPENX-AGG-LIT-00000001.001 | Highly Confidential | Produced Data | |
| 1038 | 0000-00-00 | PMDATA0001 | PMDATA0001 | Highly Confidential | Platform Data | |
| 1039 | 0000-00-00 | N/A | N/A | Public | S&P Capital IQ M&A Transactions - Advertising Data spreadsheet | |
| 1040 | 0000-00-00 | SVRN000056 | SVRN000056 | Highly Confidential | DoJ Civil Action Data Request Responses | |
| 1041 | 0000-00-00 | TREM00002600 | TREM00002600 | Highly Confidential | Amobee Data | |
| 1042 | 0000-00-00 | TTD_DOJ-GOOG23-0002128 | TTD_DOJ-GOOG23-0002128 | Highly Confidential - AEO | TTD Spreadsheet - TTD Platform data Combined | |
| 1043 | 0000-00-00 | TTD_DOJ-GOOG23-0033643 | TTD_DOJ-GOOG23-0033643 | Highly Confidential - AEO | TTD Spreadsheet - Gross Spend | 802 |
| 1044 | 0000-00-00 | YAH_GG_LIT_003888 | YAH_GG_LIT_003888 | Highly Confidential | Produced Data | 802 |
| 1045 | 0000-00-00 | Yieldmo_PROD001_00000008 | Yieldmo_PROD001_00000008 | Highly Confidential | WSGR_data_pull_2020 | |
| 1046 | 0000-00-00 | Yieldmo_PROD001_00000009 | Yieldmo_PROD001_00000009 | Highly Confidential | WSGR_data_pull_2021 | |
| 1047 | 0000-00-00 | Yieldmo_PROD001_00000010 | Yieldmo_PROD001_00000010 | Highly Confidential | WSGR_data_pull_2022 | |
| 1048 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/ads/statscollection/logjoining/workgraphs/gfp/join_gfp_spam_annotation.py | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|--------|------|-----------|-----------|------------------------------|-----------------|--------------------------|
| 1049 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/analysis/conduit/common/colossus_utils.cc | 802 |
| 1050 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/analysis/conduit/common/colossus_utils.h | 802 |
| 1051 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/ | 802 |
| 1052 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/adx/ | 802 |
| 1053 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/adx/mixer/auction/auction-module.cc | 802 |
| 1054 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/adx/verification/ragnarok-upload-util.cc | 802 |
| 1055 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/ | 802 |
| 1056 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/bow.cc | 802 |
| 1057 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/bow-main.cc | 802 |
| 1058 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/core/bow-request-state.h | 802 |
| 1059 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/producers/privacy/build-unified-privacy-context-producer.cc | 802 |
| 1060 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/bow/producers/privacy/build-unified-privacy-context-producer.h | 802 |
| 1061 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/cat2/ | 802 |
| 1062 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/ | 802 |
| 1063 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/ | 802 |
| 1064 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/base/ | 802 |
| 1065 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/ | 802 |
| 1066 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/extractor_configs/tables.gcl | 802 |
| 1067 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/psi-writer.cc | 802 |
| 1068 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pg-flat-cost-daily-info-builder.cc | 802 |
| 1069 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pipeline.cc | 802 |
| 1070 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pipeline-main.cc | 802 |
| 1071 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/README.md | 802 |
| 1072 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/ | 802 |
| 1073 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/mixer/budget/gfp-budget-filter.cc | 802 |
| 1074 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/mixer/gfp-mixer.cc | 802 |
| 1075 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/proto/backfill.proto | 802 |
| 1076 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/rpc/bs-goops-event-pub-main.cc | 802 |
| 1077 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/ | 802 |
| 1078 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/budget-server.cc | 802 |
| 1079 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/budget-server.h | 802 |
| 1080 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/extraction/dynamo/imf/ | 802 |
| 1081 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/extraction/dynamo/imf/README.md | 802 |
| 1082 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/ | 802 |
| 1083 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/ | 802 |
| 1084 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/log_join_init.cc | 802 |
| 1085 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/README.md | 802 |
| 1086 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/ | 802 |
| 1087 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/gfp-creative-entry-builder.h | 802 |
| 1088 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/uploader/upload-pipeline-main.cc | 802 |
| 1089 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ | 802 |
| 1090 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/ad-retrieval-graph-handler.cc | 802 |
| 1091 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/ad-retrieval-graph-handler.h | 802 |
| 1092 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/README.md | 802 |
| 1093 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/select-and-run-ad-retrieval-producer.h | 802 |
| 1094 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/allowed_dependencies | 802 |
| 1095 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/supermixer.cc | 802 |
| 1096 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/supermixer.h | 802 |
| 1097 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/contentads/supermixer/targeting/README.md | 802 |
| 1098 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/ | 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 1099 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/api/service/lineitem/impl/LineItemServiceImpl.java | 802 |
| 1100 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/infrastructure/persistence/lineitem/agave/f1/LineItemF1Dao.java | 802 |
| 1101 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/ | 802 |
| 1102 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/adjustments/AdjustmentsMonetizer.kt | 802 |
| 1103 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/XfpFjMonetizer.java | 802 |
| 1104 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/XfpFjMonetizerMain.java | 802 |
| 1105 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/java/com/google/monetizer/adsense/common/f1/MonetizerStatsF1Queries.java | 802 |
| 1106 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/storage/f1/common/name_repository.h | 802 |
| 1107 | 0000-00-00 | N/A | N/A | Highly Confidential | google3/storage/f1/optimizer/conversions/logical_materializer_util.cc | 802 |
| 1108 | 0000-00-00 | N/A | N/A | Public | Bloomberg Law: A Drafting Guide Asset Purchase Agreements https://www.bloomberglaw.com/external/document/XB40NGIK000000/m-a-drafting-guide-asset-purchase-agreements | 106, 402, 403, 802, 805 |
| 1109 | 0000-00-00 | N/A | N/A | Public | Thomson Reuters: Due Diligence Request List – Private Mergers & Acquisitions," https://1.next.westlaw.com/Document/I1559f7a1eef211e28578f7ccc38dcbee/View/FullText.html | 106, 402, 403, 802, 901 |
| 1110 | 0000-00-00 | N/A | N/A | Public | Google Research Slide Deck - How to Design a Good API and Why It Matters https://static.googleusercontent.com/media/research.google.com/en//pubs/archive/32713.pdf | 402, 403, 802, 805, Not Produced During Discovery |
| 1111 | 0000-00-00 | N/A | N/A | Public | Google User Content: An Overview of Google's Commitment to Secure by Design | 402, 403, 802, Not Produced During Discovery |
| 1112 | 0000-00-00 | N/A | N/A | Public | Cornell University CS 211 Lecture: Abstraction https://www.cs.cornell.edu/courses/cs211/2006sp/Lectures/L08-Abstraction/08_abstraction.html | 402, 403, 802 |
| 1113 | 0000-00-00 | N/A | N/A | Public | Adobe for Business: All-in-one advertising campaign planning and management https://business.adobe.com/products/advertising.html | 106, 402, 403, 802, 805 |
| 1114 | 0000-00-00 | N/A | N/A | Public | Amazon: Amazon DSP https://advertising.amazon.com/solutions/products/amazon-dsp?ref_=a20m_us_p_tech_p_dsp | 106, 402, 403, 802 |
| 1115 | 0000-00-00 | N/A | N/A | Public | Amazon Ads: Retail Ad Service https://advertising.amazon.com/retail-ad-service | 106, 402, 403, 802 |
| 1116 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: AWS Availability Zones https://docs.aws.amazon.com/global-infrastructure/latest/regions/aws-availability-zones.html | 402, 403, 802 |
| 1117 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: Converting stateful application to stateless using AWS services https://aws.amazon.com/blogs/architecture/converting-stateful-application-to-stateless-using-aws-services/ | 402, 403, 802 |
| 1118 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: Lift and Shift Application Workloads https://aws.amazon.com/products/storage/lift-and-shift/ | 106, 402, 403, 802 |
| 1119 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: Our Origins https://aws.amazon.com/about-aws/our-origins/ | 106, 402, 403, 802 |
| 1120 | 0000-00-00 | N/A | N/A | Public | Amazon Web Service - What is a CDN (Content Delivery Network) https://aws.amazon.com/what-is/cdn/ | 402, 403, 802, 805 |
| 1121 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services:  What is a Data Center? - Cloud Data Center Explained - AWS https://aws.amazon.com/what-is/data-center/ | 106, 402, 403, 802, 805 |
| 1122 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: What is SDLC (Software Development Lifecycle) https://aws.amazon.com/what-is/sdlc/ | 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 1123 | 0000-00-00 | N/A | N/A | Public | Amazon Web Services: What's the Difference Between Frontend and Backend in Application Development? https://aws.amazon.com/compare/the-difference-between-frontend-and-backend/ | 402, 403, 802 |
| 1124 | 0000-00-00 | N/A | N/A | Public | Apache Impala: Overview https://impala.apache.org/overview.html | 402, 403, 802 |
| 1125 | 0000-00-00 | N/A | N/A | Public | Apache Impala, Apache https://impala.apache.org/ | 402, 403, 802 |
| 1126 | 0000-00-00 | N/A | N/A | Public | Apache Kafka: API Documentation https://kafka.apache.org/documentation/#api | 106, 402, 403, 802, 901 |
| 1127 | 0000-00-00 | N/A | N/A | Public | Apache Software Foundation: FAQ | Apache Spark https://spark.apache.org/faq.html | 402, 403, 802, 805 |
| 1128 | 0000-00-00 | N/A | N/A | Public | Apache Spark, Apache https://spark.apache.org/ | 106, 402, 403, 802 |
| 1129 | 0000-00-00 | N/A | N/A | Public | Apple: iOS 18 https://www.apple.com/ios/ios-18/ | 106, 402, 403, 802 |
| 1130 | 0000-00-00 | N/A | N/A | Public | Apple: Releases https://opensource.apple.com/releases/ | 106, 402, 403, 802 |
| 1131 | 0000-00-00 | N/A | N/A | Public | AppLovin: The AI-powered recommendation engine behind AppLovin's performance-based advertising solutions https://www.applovin.com/axon/ | 106, 402, 403, 802 |
| 1132 | 0000-00-00 | N/A | N/A | Public | AppLovin: Gain access to AppLovin's programmatic exchange https://www.applovin.com/alx/ | 402, 403, 802 |
| 1133 | 0000-00-00 | N/A | N/A | Public | AppLovin: Mediation Management Tools https://www.applovin.com/max/ | 106, 402, 403, 802 |
| 1134 | 0000-00-00 | N/A | N/A | Public | Bell System: Bell Operating Companies https://memorial.bellsystem.com/bellopercomp-centurylink.html | 402, 403, 802, 805 |
| 1135 | 0000-00-00 | N/A | N/A | Public | Cloudflare: What is a public cloud? - Public vs. private cloud. https://www.cloudflare.com/learning/cloud/what-is-a-public-cloud | 402, 403, 802, 805 |
| 1136 | 0000-00-00 | N/A | N/A | Public | CloudFlare: What is latency? | How to fix latency https://www.cloudflare.com/learning/performance/glossary/what-is-latency/ | 402, 403, 802 |
| 1137 | 0000-00-00 | N/A | N/A | Public | Cloudflare, Inc.: What is the User Datagram Protocol (UDP/IP) https://www.cloudflare.com/learning/ddos/glossary/user-datagram-protocol-udp/ | 402, 403, 802 |
| 1138 | 0000-00-00 | N/A | N/A | Public | Cockroach Labs: CockroachDB vs YugabyteDB https://www.cockroachlabs.com/compare/yugabyte-vs-cockroachdb/ | 106, 402, 403, 802 |
| 1139 | 0000-00-00 | N/A | N/A | Public | CockroachDB: Version v25.2.4 SQL Statements https://www.cockroachlabs.com/docs/v25.2/sql-statements | 402, 403, 802, 901 |
| 1140 | 0000-00-00 | N/A | N/A | Public | CompWorth: Index Exchange - Revenue, Funding, Valuation & Alternatives https://compworth.com/company/index-exchange | 106, 402, 403, 802, 805 |
| 1141 | 0000-00-00 | N/A | N/A | Public | CompWorth: OpenX - Revenue, Funding, Valuation & Alternatives https://compworth.com/company/openx | 106, 402, 403, 802, 805 |
| 1142 | 0000-00-00 | N/A | N/A | Public | Digital Content Next: Open Secrets - Client Profile DCN https://www.opensecrets.org/federal-lobbying/clients/summary?id=D000055011 | 402, 403, 802, 805, 901 |
| 1143 | 0000-00-00 | N/A | N/A | Public | Digital Content Next: Overview https://digitalcontentnext.org/about/overview/ | 106, 402, 403, 802, 805 |
| 1144 | 0000-00-00 | N/A | N/A | Public | Display and Video 360 Help: Create YouTube & partners line items https://support.google.com/displayvideo/answer/6274679 | 402, 403, 802, Not Produced During Discovery |
| 1145 | 0000-00-00 | N/A | N/A | Public | Equativ: CTV Solutions Tailored to You https://www.equativ.com/publishers/ctv-ad-server | 106, 402, 403, 802 |
| 1146 | 0000-00-00 | N/A | N/A | Public | Equativ: One Powerful Platform for All Your Retail Media Needs https://www.equativ.com/publishers/retail-media | 106, 402, 403, 802 |
| 1147 | 0000-00-00 | N/A | N/A | Public | European Data Protection Board: International data transfers https://www.edpb.europa.eu/sme-data-protection-guide/international-data-transfers_en | 402, 403, 802, 805 |
| 1148 | 0000-00-00 | N/A | N/A | Public | Facts about Google's acquisition of Motorola, Google https://www.google.com/press/motorola/faq/ | 402, 403, 802, Not Produced During Discovery |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**
PageID# 105865

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 1149 | 0000-00-00 | N/A | N/A | Public | Fluentd: What is Fluentd? https://www.fluentd.org/architecture | 106, 402, 403, 802 |
| 1150 | 0000-00-00 | N/A | N/A | Public | GitHub: Pytorch https://github.com/search?q=repo%3Apytorch/pytorch%20path%3ACMakeLists.txt&type =code | 402, 403, 802 |
| 1151 | 0000-00-00 | N/A | N/A | Public | Google: How we started and where we are today https://about.google/intl/ALL_us/our-story/ | 402, 403, 802, Not Produced During Discovery |
| 1152 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager: Capabilities https://admanager.google.com/home/capabilities/ | 802, Not Produced During Discovery |
| 1153 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Delivery basics - How line item delivery is paced https://support.google.com/admanager/answer/2669484?hl=en | 802, Not Produced During Discovery |
| 1154 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Forecasting FAQs https://support.google.com/admanager/answer/4395249?hl=en | 802, Not Produced During Discovery |
| 1155 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Header bidding trafficking https://support.google.com/admanager/answer/12273163?hl=en | 802, Not Produced During Discovery |
| 1156 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: House Line Items https://support.google.com/admanager/answer/79305?hl=en | 802, Not Produced During Discovery |
| 1157 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Line item types and priorities https://support.google.com/admanager/answer/177279 | 802, Not Produced During Discovery |
| 1158 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Overview of Ad Manager reporting https://support.google.com/admanager/answer/2671992?hl=en | 802, Not Produced During Discovery |
| 1159 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: Understanding the Google Publisher Policies and Google Publisher Restrictions https://support.google.com/admanager/answer/10023280? | 802, Not Produced During Discovery |
| 1160 | 0000-00-00 | N/A | N/A | Public | Google Ad Manager Help: What are creatives? https://support.google.com/admanager/answer/3185155?hl=en | 802, Not Produced During Discovery |
| 1161 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Accelerate AI development with Google Cloud TPUs https://cloud.google.com/tpu?hl=en | 106, 402, 403, 802, 805, Not Produced During Discovery |
| 1162 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Anthos https://cloud.google.com/anthos?hl=en | 106, 402, 403, 802, 805, Not Produced During Discovery |
| 1163 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Apache Kafka made easy https://cloud.google.com/products/managed-service-for-apache-kafka?hl=en | 402, 403, 802, Not Produced During Discovery |
| 1164 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Architectural overview of Pub/Sub https://cloud.google.com/pubsub/architecture. | 802 |
| 1165 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Cloud TPU quotas https://cloud.google.com/tpu/docs/quota | 402, 403, 802, Not Produced During Discovery |
| 1166 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Global Locations - Regions & Zones | Google Cloud https://cloud.google.com/about/locations | 402, 403, 802, Not Produced During Discovery |
| 1167 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Google Cloud Infrastructure https://cloud.google.com/infrastructure | 802 |
| 1168 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Google Cloud storage products https://cloud.google.com/products/storage?hl=en | 402, 403, 802, Not Produced During Discovery |
| 1169 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Live migration process during maintenance events https://cloud.google.com/compute/docs/instances/live-migration-process | 402, 403, 802, Not Produced During Discovery |
| 1170 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Memorystore for Memcached documentation https://cloud.google.com/memorystore/docs/memcached | 402, 403, 802, Not Produced During Discovery |
| 1171 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Memorystore https://cloud.google.com/memorystore?hl=en | 402, 403, 802, 805, Not Produced During Discovery |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)

**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|--------|------|-----------|-----------|----------------------------|-----------------|--------------------------|
| 1172 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Nginx https://console.cloud.google.com/marketplace/product/click-to-deploy-images/nginx | 402, 403, 802, Not Produced During Discovery |
| 1173 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Pub/Sub "Pub/Sub," https://cloud.google.com/pubsub?hl=en | 402, 403, 802, Not Produced During Discovery |
| 1174 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Squarespace purchase of Google Domains FAQ https://cloud.google.com/domains/docs/faq | 402, 403, 802, Not Produced During Discovery |
| 1175 | 0000-00-00 | N/A | N/A | Public | Google Cloud: Storage https://cloud.google.com/docs/storage | 402, 403, 802, Not Produced During Discovery |
| 1176 | 0000-00-00 | N/A | N/A | Public | Google Cloud: StubHub: Providing reliable, fast ticket purchase services with next-gen cloud technology https://web.archive.org/web/20220318040336/https://cloud.google.com/customers/stubhub/ | 402, 403, 802, 805, Not Produced During Discovery |
| 1177 | 0000-00-00 | N/A | N/A | Public | Google Cloud: The GoogleSQL language in Spanner https://cloud.google.com/spanner/docs/reference/standard-sql/overview | 402, 403, 802, Not Produced During Discovery |
| 1178 | 0000-00-00 | N/A | N/A | Public | Google Cloud: What is Artificial Intelligence (AI) https://cloud.google.com/learn/what-is-artificial-intelligence | 402, 403, 802, Not Produced During Discovery |
| 1179 | 0000-00-00 | N/A | N/A | Public | Google Cloud Network Intelligence Center: Flow Analyzer overview https://cloud.google.com/network-intelligence-center/docs/flow-analyzer/overview | 402, 403, 802, Not Produced During Discovery |
| 1180 | 0000-00-00 | N/A | N/A | Public | Google Cloud Network Intelligence Center: Network Analyzer overview https://cloud.google.com/network-intelligence-center/docs/network-analyzer/overview | 402, 403, 802, Not Produced During Discovery |
| 1181 | 0000-00-00 | N/A | N/A | Public | Google Cloud Observability: Apache Zookeeper https://cloud.google.com/stackdriver/docs/managed-prometheus/exporters/zookeeper | 402, 403, 802, Not Produced During Discovery |
| 1182 | 0000-00-00 | N/A | N/A | Public | Google: Google Data Centers https://www.google.com/about/datacenters/locations | 402, 403, 802, Not Produced During Discovery |
| 1183 | 0000-00-00 | N/A | N/A | Public | Google Help: Advertising Policies Help: What happens if you violate our policies https://support.google.com/adspolicy/answer/7187501?sjid=14541847515856643247-NC | 402, 403, 802, Not Produced During Discovery |
| 1184 | 0000-00-00 | N/A | N/A | Public | Google Privacy & Terms: Advertising https://policies.google.com/technologies/ads?hl=en-US | 402, 403, 802, Not Produced During Discovery |
| 1185 | 0000-00-00 | N/A | N/A | Public | IAB Tech Lab: About Ads.Txt, IAB Tech Lab https://iabtechlab.com/ads-txt-about/ | 402, 403, 802 |
| 1186 | 0000-00-00 | N/A | N/A | Public | Kevel: The End to End Retail Media Suite That Gets Results https://www.kevel.com/ | 106, 402, 403, 802, 805, Illegible |
| 1187 | 0000-00-00 | N/A | N/A | Public | Kubernetes: Kubernetes https://github.com/kubernetes/kubernetes/tree/v1.32.3 | 106, 402, 403, 802 |
| 1188 | 0000-00-00 | N/A | N/A | Public | Kubernetes: The Kubernetes API https://kubernetes.io/docs/concepts/overview/kubernetes-api/ | 402, 403, 802, 805 |
| 1189 | 0000-00-00 | N/A | N/A | Public | Lenovo: What is a disk? https://www.lenovo.com/us/en/glossary/what-is-a-disk | 106, 402, 403, 802 |
| 1190 | 0000-00-00 | N/A | N/A | Public | Lenovo: What is a petabyte? https://www.lenovo.com/us/en/glossary/petabytes/?orgRef=https%253A%252F%252Fwww.google.com%252F&srsltid=AfmBOopvUtRzLpVSu0muD191fzef5hMFTCNAuurJoximYpRLchVPHdL8 | 106, 402, 403, 802 |
| 1191 | 0000-00-00 | N/A | N/A | Public | Lexmark: Lexmark Announces Definitive Agreement to Acquire Perceptive Software https://newsroom.lexmark.com/newsreleases?item=23833 | 402, 403, 802, 805 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|
| 1192 | 0000-00-00 | N/A | N/A | Public | Man7: ioctl(2) — Linux manual page https://man7.org/linux/man-pages/man2/ioctl.2.html | 402, 403, 802 |
| 1193 | 0000-00-00 | N/A | N/A | Public | Meta: Mediation Platforms https://www.facebook.com/audiencenetwork/monetize/bidding/mediation | 402, 403, 802, 805 |
| 1194 | 0000-00-00 | N/A | N/A | Public | Meta CDN: Netify Network Intelligence https://www.netify.ai/resources/cdn/meta-cdn | 106, 402, 403, 802, 805 |
| 1195 | 0000-00-00 | N/A | N/A | Public | Mozilla Glossary: Shim https://developer.mozilla.org/en-US/docs/Glossary/Shim | 402, 403, 802 |
| 1196 | 0000-00-00 | N/A | N/A | Public | NASA: How "Fast" is the Speed of Light https://www.grc.nasa.gov/www/k-12/Numbers/Math/Mathematical_Thinking/how_fast_is_the_speed.htm | 402, 403, ~~802~~ |
| 1197 | 0000-00-00 | N/A | N/A | Public | NIST Reference on Constants, Units, and Uncertainty: Prefixes for Binary Multiples https://physics.nist.gov/cuu/Units/binary.html | 402, 403, 802, 805 |
| 1198 | 0000-00-00 | N/A | N/A | Public | Oracle: Database https://www.oracle.com/database/ | 402, 403, 802 |
| 1199 | 0000-00-00 | N/A | N/A | Public | Prebid: Prebid Server Bidder Params https://deploy-preview-4516--prebid-docs-preview.netlify.app/dev-docs/pbs-bidders | 106, 402, 403, 802, 805, Illegible |
| 1200 | 0000-00-00 | N/A | N/A | Public | Prebid: Prebid Server Overview https://docs.prebid.org/prebid-server/overview/prebid-server-overview.html | 106, 402, 403, 802 |
| 1201 | 0000-00-00 | N/A | N/A | Public | React Native: Learn once, write anywhere_Meta Open Source https://reactnative.dev/ | 106, 402, 403, 802 |
| 1202 | 0000-00-00 | N/A | N/A | Public | Reddit: Why Microsoft Office is so problematic on Wine? What's so special in this program? https://www.reddit.com/r/winehq/comments/l7vyrt/why_microsoft_office_is_so_problematic_on_wine/ | 402, 403, 802, 805 |
| 1203 | 0000-00-00 | N/A | N/A | Public | Spanner: Always on database with virtually unlimited scale https://cloud.google.com/spanner | 802 |
| 1204 | 0000-00-00 | N/A | N/A | Public | Squarespace: A New Home for Google Domains https://domains.squarespace.com/google-domains | 106, 402, 403, 802 |
| 1205 | 0000-00-00 | N/A | N/A | Public | Swift: Swift is the powerful, flexible, multiplatform programming language https://www.swift.org/ | 106, 402, 403, 802 |
| 1206 | 0000-00-00 | N/A | N/A | Public | The Kubelist Podcast: Ep. #26, Origins of Kubernetes with Tim Hockin of Google https://www.heavybit.com/library/podcasts/the-kubelist-podcast/ep-26-origins-of-kubernetes-with-tim-hockin-of-google | 106, 402, 403, 802, 805 |
| 1207 | 0000-00-00 | N/A | N/A | Public | The Trade Desk: AI - Drive better performance with Koa https://www.thetradedesk.com/our-demand-side-platform/koa-ai-artificial-intelligence | 106, 402, 403, 802, 901 |
| 1208 | 0000-00-00 | N/A | N/A | Public | Titus: Titus https://netflix.github.io/titus/ | 402, 403, 802 |
| 1209 | 0000-00-00 | N/A | N/A | Public | Transparent Ad Marketplace, Amazon Publisher Services https://aps.amazon.com/aps/transparent-ad-marketplace/ | 402, 403, 802, 805, 901 |
| 1210 | 0000-00-00 | N/A | N/A | Public | Unified Ad Marketplace - Amazon Publisher Services https://aps.amazon.com/aps/unified-ad-marketplace/index.html | 106, 402, 403, 802, 805, 901 |
| 1211 | 0000-00-00 | N/A | N/A | Public | Vmware: What is a Public Cloud? https://www.vmware.com/topics/public-cloud | 402, 403, 802, 805 |
| 1212 | 0000-00-00 | N/A | N/A | Public | Wikipedia: Site reliability engineering, https://en.wikipedia.org/wiki/Site_reliability_engineering | 402, 403, 802, 805 |
| 1213 | 0000-00-00 | N/A | N/A | Public | WineHQ: About Wine https://www.winehq.org/about | 402, 403, 802, 805 |
| 1214 | 0000-00-00 | N/A | N/A | Public | WineHQ: homepage https://www.winehq.org/ | 402, 403, 802, 901 |
| 1215 | 0000-00-00 | N/A | N/A | Public | WineHQ: Microsoft Office (installer only) https://appdb.winehq.org/objectManager.php?iId=31&sClass=application | 402, 403, 802, 805 |
| 1216 | 0000-00-00 | N/A | N/A | Public | YugabyteDB: Categorized list of SQL statements https://docs.yugabyte.com/preview/api/ysql/the-sql-language/statements/ | 106, 402, 403, 802 |

United States et al. v. Google LLC, No. 1:23-cv-00108-LMB-JFA (E.D. Va.)
**PLAINTIFFS' OBJECTIONS TO GOOGLE'S REMEDIES EXHIBIT LIST**

| RDTX # | Date | Beg Bates | End Bates | Confidentiality Designation | Doc Description | Plaintiffs' Objection(s) |
|--------|------|-----------|-----------|------------------------------|-----------------|--------------------------|
| 1217 | 0000-00-00 | N/A | N/A | Public | YugabyteDB: v2.25 PREVIEW API - YugabyteDB API reference https://docs.yugabyte.com/preview/api/ | 106, 402, 403, 802 |
| 1218 | 0000-00-00 | N/A | N/A | Public | YugabyteDB: YugabyteDB vs. CockroachDB https://www.yugabyte.com/yugabytedb-vs-cockroachdb/ | 106, 402, 403, 802, 805 |
| 1219 | 0000-00-00 | N/A | N/A | Public | AWS Whitepaper: The Security Design of the AWS Nitro System https://docs.aws.amazon.com/whitepapers/latest/security-design-of-aws-nitro-system/the-components-of-the-nitro-system.html | 402, 403, 802 |