**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION**

| | |
|---|---|
| UNITED STATES, *et al.*,<br><br>                              *Plaintiffs*,<br><br>     vs.<br><br>GOOGLE LLC,<br><br>                              *Defendant*. | No. 1:23-cv-00108-LMB-JFA |

## DEFENDANT GOOGLE LLC'S OBJECTIONS AND COUNTER DESIGNATIONS TO PLAINTIFFS' DEPOSITION DESIGNATIONS

Pursuant to the Court's Order Regarding Pre-Trial Schedule and Procedures entered on August 5, 2025, ECF No. 1560, Rule 26(a)(3) of the Federal Rules of Civil Procedure, and Local Civil Rule 30, Defendant Google LLC ("Google") hereby submits its objections and counter-designations to Plaintiffs' deposition designations, dated August 22, 2025. *See* ECF No. 1568.  The objection codes are as follows:

| Code | Objection |
|---|---|
| AC | Attorney Colloquy |
| CD | Compound question |
| MIL | Subject of Google's motion *in limine* |
| NR | Answer is not responsive |
| 103 | Assumes facts not in evidence |
| 104a | Foundation |
| 106 | Incomplete excerpt or designation |
| 402 | Irrelevant |
| 403 | Unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting |

1

|      | time, or needlessly presenting cumulative evidence |
|------|----------------------------------------------------|
| 408  | Improper use of compromise offers/negotiations     |
| 502  | Protected by the attorney client privilege and/or work product protection |
| 602  | Calls for speculation; speculative; lack of personal knowledge |
| 611c | Leading                                            |
| 701  | Improper opinion by lay witness                    |
| 802  | Hearsay                                            |

Google reserves the right to amend and/or supplement the attached deposition counterdesignations and objections, including with respect to the Court's rulings on motions *in limine* or other pre-trial rulings, as well as in the event a witness whom Google intends to call live is unable to testify live and may only appear by deposition. Google also reserves the right to introduce or use any of Plaintiffs' designations at trial, including as counter-designations, to the extent Plaintiffs do not do so. Google further incorporates by reference herein, its deposition designations filed on August 22, 2025. *See* ECF No. 1569.

Dated: August 29, 2025

Eric Mahr (pro hac vice)
Andrew Ewalt (pro hac vice)
Tyler Garrett (VSB # 94759)
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
700 13th Street, NW, 10th Floor
Washington, DC 20005
Telephone: (202) 777-4500
Facsimile: (202) 777-4555
eric.mahr@freshfields.com

Justina K. Sessions (pro hac vice)
FRESHFIELDS BRUCKHAUS
DERINGER US LLP
855 Main Street
Redwood City, CA 94063
Telephone: (650) 618-9250
Fax: (650) 461-8276
justina.sessions@freshfields.com

Daniel Bitton (*pro hac vice*)
AXINN, VELTROP & HARKRIDER
LLP
55 2nd Street
San Francisco, CA 94105
Telephone: (415) 490-2000
Facsimile: (415) 490-2001
dbitton@axinn.com

Bradley Justus (VSB # 80533)
AXINN, VELTROP & HARKRIDER
LLP
1901 L Street, NW
Washington, DC 20036
Telephone: (202) 912-4700
Facsimile: (202) 912-4701
bjustus@axinn.com

Respectfully submitted,

*/s/ Bryon P. Becker*
Karen L. Dunn (*pro hac vice*)
Jeannie S. Rhee (*pro hac vice*)
William A. Isaacson (*pro hac vice*)
Jessica Phillips (*pro hac vice*)
Amy J. Mauser (*pro hac vice*)
Bryon P. Becker (VSB #93384)
Erica Spevack (*pro hac vice*)
DUNN ISAACSOON RHEE LLP
401 Ninth Street, NW
Washington, DC 20004
Telephone: (202) 240-2900
kdunn@dirllp.com

Erin J. Morgan (*pro hac vice*)
DUNN ISAACSOON RHEE LLP
11 Park Place
New York, NY 10007
Telephone:  (202) 240-2928
emorgan@dirllp.com

Craig C. Reilly (VSB # 20942)
THE LAW OFFICE OF
 CRAIG C. REILLY, ESQ.
209 Madison Street, Suite 501
Alexandria, VA 22314
Telephone: (703) 549-5354
Facsimile: (703) 549-5355
craig.reilly@ccreillylaw.com

*Counsel for Defendant Google LLC*

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Jason Taylor | 6/26/2025 | 6 | 6 | 6 | 7 | | | |
| Jason Taylor | 6/26/2025 | 6 | 18 | 6 | 25 | | | |
| Jason Taylor | 6/26/2025 | 11 | 6 | 11 | 12 | | | |
| Jason Taylor | 6/26/2025 | 13 | 25 | 14 | 8 | | | |
| Jason Taylor | 6/26/2025 | 20 | 15 | 20 | 17 | | | |
| Jason Taylor | 6/26/2025 | 21 | 23 | 22 | 6 | | | 22:18-20; 22:22; 22:24-23:5; 24:2-3; 24:5-12; 24:14-21; 30:2-3;  30:5-17 |
| Jason Taylor | 6/26/2025 | 32 | 14 | 32 | 16 | | | |
| Jason Taylor | 6/26/2025 | 34 | 10 | 34 | 24 | | | 35:3-15; 40:2-8; 40:10-41:14; 41:16-20; 41:22-42:1; 42:3; 42:12-14; 42:16-23; 45:1-15 |
| Jason Taylor | 6/26/2025 | 51 | 2 | 51 | 8 | | | 46:9-18; 48:16-49:4; 49:6-10; 49:12-15; 49:17-20;  49:22-50:2; 50:4-9; 50:11-22; 50:24-25; 51:9-16; 51:22-25; 52:10-11; 52:13-18 |
| Jason Taylor | 6/26/2025 | 54 | 8 | 54 | 16 | | 602, 701 (54:11-16) | 54:17-23 |
| Jason Taylor | 6/26/2025 | 55 | 6 | 56 | 9 | | 602, 701 | |
| Jason Taylor | 6/26/2025 | 56 | 10 | 56 | 16 | | | |
| Jason Taylor | 6/26/2025 | 57 | 3 | 57 | 6 | | | |
| Jason Taylor | 6/26/2025 | 57 | 8 | 57 | 13 | | 602, 701 | 57:15-58:21; 58:23-59:3; 59:5; 59:20-24; 60:1-9; 60:11-15; 61:17-20; 61:22-62:1; 62:3-4; 69:9-23; 69:25-70:12 |
| Jason Taylor | 6/26/2025 | 70 | 13 | 70 | 16 | | | |
| Jason Taylor | 6/26/2025 | 70 | 18 | 70 | 18 | | | |
| Jason Taylor | 6/26/2025 | 70 | 20 | 70 | 22 | | | |
| Jason Taylor | 6/26/2025 | 70 | 24 | 71 | 1 | | | |
| Jason Taylor | 6/26/2025 | 71 | 3 | 71 | 5 | | | |
| Jason Taylor | 6/26/2025 | 71 | 7 | 71 | 8 | | | |
| Jason Taylor | 6/26/2025 | 71 | 10 | 71 | 21 | | | 71:22-72:5; 72:7-8; 72:18-21; 72:23-73:5; 73:14-18 |
| Jason Taylor | 6/26/2025 | 74 | 4 | 74 | 7 | | | |
| Jason Taylor | 6/26/2025 | 74 | 9 | 74 | 9 | | | |
| Jason Taylor | 6/26/2025 | 74 | 11 | 74 | 16 | | | 74:17-22; 74:24-25 |
| Jason Taylor | 6/26/2025 | 75 | 2 | 75 | 4 | | | |
| Jason Taylor | 6/26/2025 | 75 | 6 | 75 | 19 | | | |
| Jason Taylor | 6/26/2025 | 75 | 21 | 75 | 23 | | | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|--------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Jason Taylor | 6/26/2025 | 75 | 25 | 76 | 5 | | | 76:7-17 |
| Jason Taylor | 6/26/2025 | 76 | 18 | 77 | 8 | | 402, 602 | |
| Jason Taylor | 6/26/2025 | 78 | 4 | 78 | 8 | | | |
| Jason Taylor | 6/26/2025 | 78 | 10 | 78 | 11 | | NR, 602 | |
| Jason Taylor | 6/26/2025 | 78 | 13 | 78 | 21 | | 602, 701 | 78:22-24; 79:1-8; 79:10; 79:12-13; 79:16; 79:19 |
| Jason Taylor | 6/26/2025 | 81 | 24 | 82 | 12 | | | |
| Jason Taylor | 6/26/2025 | 82 | 14 | 82 | 14 | | | |
| Jason Taylor | 6/26/2025 | 82 | 16 | 82 | 20 | | 602, 701 | |
| Jason Taylor | 6/26/2025 | 82 | 22 | 83 | 14 | | 602, 701 | |
| Jason Taylor | 6/26/2025 | 84 | 20 | 84 | 24 | | | |
| Jason Taylor | 6/26/2025 | 85 | 1 | 85 | 8 | | 602 | |
| Jason Taylor | 6/26/2025 | 85 | 10 | 85 | 13 | | | |
| Jason Taylor | 6/26/2025 | 85 | 15 | 85 | 19 | | | |
| Jason Taylor | 6/26/2025 | 85 | 21 | 85 | 24 | | | |
| Jason Taylor | 6/26/2025 | 86 | 1 | 86 | 1 | | | |
| Jason Taylor | 6/26/2025 | 86 | 3 | 86 | 6 | | | |
| Jason Taylor | 6/26/2025 | 86 | 8 | 86 | 8 | | | |
| Jason Taylor | 6/26/2025 | 86 | 10 | 86 | 23 | | | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 6/11/2025 | 10 | 12 | 10 | 18 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 10 | 19 | 10 | 22 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 11 | 9 | 11 | 9 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 11 | 15 | 11 | 16 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 11 | 18 | 12 | 2 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 12 | 3 | 12 | 6 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 12 | 7 | 12 | 8 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 12 | 14 | 12 | 14 | Highly Confidential | | 12:16 - 12:21 |
| Arnaud Creput | 6/11/2025 | 13 | 17 | 13 | 18 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 14 | 2 | 14 | 2 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 14 | 4 | 14 | 15 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 14 | 16 | 14 | 20 | Highly Confidential | 104a, CD | |
| Arnaud Creput | 6/11/2025 | 15 | 8 | 15 | 9 | Highly Confidential | 104a, CD | |
| Arnaud Creput | 6/11/2025 | 15 | 13 | 15 | 21 | Highly Confidential | 104a, 602, 701, NR | |
| Arnaud Creput | 6/11/2025 | 16 | 5 | 16 | 7 | Highly Confidential | 104a, 602, 701, NR | |
| Arnaud Creput | 6/11/2025 | 16 | 11 | 16 | 12 | Highly Confidential | 104a, 602, 701, NR | |
| Arnaud Creput | 6/11/2025 | 16 | 14 | 16 | 18 | Highly Confidential | 104a, 602, 701, NR | |
| Arnaud Creput | 6/11/2025 | 16 | 20 | 17 | 1 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 17 | 8 | 17 | 12 | Highly Confidential | 104a, CD | |
| Arnaud Creput | 6/11/2025 | 17 | 15 | 17 | 17 | Highly Confidential | 104a, CD | |
| Arnaud Creput | 6/11/2025 | 18 | 12 | 18 | 14 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 18 | 20 | 19 | 1 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 19 | 7 | 19 | 10 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 19 | 12 | 19 | 19 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 19 | 21 | 20 | 2 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 20 | 5 | 20 | 7 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 20 | 15 | 21 | 1 | Highly Confidential | NR | |
| Arnaud Creput | 6/11/2025 | 21 | 3 | 21 | 11 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 22 | 5 | 22 | 9 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 23 | 3 | 23 | 10 | Highly Confidential | 602 | |
| Arnaud Creput | 6/11/2025 | 23 | 13 | 23 | 18 | Highly Confidential | 602 | |
| Arnaud Creput | 6/11/2025 | 23 | 20 | 23 | 21 | Highly Confidential | 602 | |
| Arnaud Creput | 6/11/2025 | 24 | 2 | 24 | 4 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 24 | 6 | 24 | 9 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 24 | 13 | 24 | 19 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 25 | 4 | 25 | 12 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 25 | 14 | 25 | 14 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 25 | 16 | 25 | 22 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 26 | 2 | 26 | 11 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 27 | 3 | 27 | 7 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 27 | 14 | 27 | 15 | Highly Confidential | 402, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 27 | 17 | 27 | 19 | Highly Confidential | 104a | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 6/11/2025 | 27 | 21 | 28 | 1 | Highly Confidential | 104a | |
| Arnaud Creput | 6/11/2025 | 28 | 3 | 28 | 12 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 29 | 2 | 29 | 5 | Highly Confidential | 611c | |
| Arnaud Creput | 6/11/2025 | 29 | 7 | 29 | 17 | Highly Confidential | 602, 611c, 701 | |
| Arnaud Creput | 6/11/2025 | 29 | 22 | 30 | 3 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 30 | 5 | 30 | 6 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 30 | 9 | 30 | 15 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 30 | 19 | 31 | 9 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 31 | 11 | 31 | 16 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 31 | 17 | 31 | 19 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 31 | 21 | 32 | 4 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 32 | 6 | 32 | 8 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 32 | 10 | 32 | 14 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 32 | 16 | 32 | 19 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 32 | 21 | 33 | 5 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 33 | 7 | 33 | 8 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 33 | 10 | 33 | 16 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 33 | 18 | 34 | 4 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 35 | 18 | 35 | 22 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 36 | 2 | 36 | 5 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 36 | 7 | 37 | 2 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 38 | 4 | 39 | 5 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 39 | 9 | 39 | 20 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 39 | 22 | 40 | 4 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 40 | 7 | 40 | 10 | Highly Confidential | 104a, 602, 701 | |
| Arnaud Creput | 6/11/2025 | 42 | 12 | 43 | 3 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 43 | 6 | 43 | 12 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 45 | 5 | 45 | 8 | Highly Confidential | 602, 701 | 102:12-19; 102:21-103:3; 103:5-14; 104:8-10; 104:12-16; 104:18-105:1; 105:13-22 |
| Arnaud Creput | 6/11/2025 | 45 | 10 | 45 | 13 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 45 | 15 | 45 | 19 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 45 | 21 | 46 | 10 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 47 | 3 | 47 | 12 | Highly Confidential | 402 | 48:9 - 49:4; 60:10 - 61:13; 71:21- 72:13 |
| Arnaud Creput | 6/11/2025 | 50 | 13 | 51 | 1 | Highly Confidential | 402 | |
| Arnaud Creput | 6/11/2025 | 51 | 4 | 51 | 8 | Highly Confidential | 402 | |
| Arnaud Creput | 6/11/2025 | 51 | 10 | 51 | 13 | Highly Confidential | 402 | |
| Arnaud Creput | 6/11/2025 | 52 | 9 | 52 | 12 | Highly Confidential | 602, 701 | 52:4-8 |
| Arnaud Creput | 6/11/2025 | 52 | 14 | 52 | 14 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 52 | 16 | 52 | 18 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 52 | 20 | 52 | 20 | Highly Confidential | 602, 701 | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Arnaud Creput | 6/11/2025 | 52 | 22 | 52 | 22 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 53 | 3 | 53 | 9 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 53 | 11 | 53 | 14 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 53 | 16 | 53 | 19 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 54 | 17 | 55 | 3 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 84 | 4 | 84 | 9 | Highly Confidential | NR | 88:15-89:8; 89:17-20 |
| Arnaud Creput | 6/11/2025 | 84 | 16 | 84 | 17 | Highly Confidential | 602, 701 | 87:3-5 |
| Arnaud Creput | 6/11/2025 | 84 | 20 | 85 | 2 | Highly Confidential | 602, 701 | 87:3-5 |
| Arnaud Creput | 6/11/2025 | 85 | 4 | 85 | 12 | Highly Confidential | 602, 701 | 87:3-5 |
| Arnaud Creput | 6/11/2025 | 85 | 13 | 85 | 18 | Highly Confidential | 602, 701 | 87:3-5 |
| Arnaud Creput | 6/11/2025 | 85 | 20 | 86 | 5 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 86 | 8 | 86 | 10 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 87 | 6 | 87 | 12 | Highly Confidential | 602, 701 | 87:13-88:14 |
| Arnaud Creput | 6/11/2025 | 92 | 2 | 92 | 14 | Highly Confidential | | 62:22-63:5; 64:12-22; 68:8-69:2; 89:21-90:2; 89:4-8; 89:12-90:18; 90:21; 92:15-93:3; 93:4-6; 93:9 - 94:13; 94:17-20; 94:22 - 95:4; 95:6-7; 95:20-96:13; 96:15-97:17; 116:10-13; 117:3-22; 118:4-12; 119:19-120:4; 121:7-12 |
| Arnaud Creput | 6/11/2025 | 97 | 19 | 97 | 21 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 98 | 2 | 98 | 11 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 99 | 15 | 99 | 17 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 99 | 20 | 99 | 22 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 100 | 2 | 100 | 6 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 106 | 10 | 106 | 11 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 106 | 17 | 106 | 22 | Highly Confidential | 602, 701 | |
| Arnaud Creput | 6/11/2025 | 107 | 2 | 107 | 4 | Highly Confidential | 602, 701, NR | |
| Arnaud Creput | 6/11/2025 | 108 | 1 | 108 | 3 | Highly Confidential | | 107:17-22 |
| Arnaud Creput | 6/11/2025 | 108 | 6 | 108 | 9 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 108 | 11 | 108 | 13 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 108 | 15 | 108 | 21 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 109 | 2 | 109 | 5 | Highly Confidential | NR | |
| Arnaud Creput | 6/11/2025 | 109 | 8 | 109 | 13 | Highly Confidential | NR | |
| Arnaud Creput | 6/11/2025 | 109 | 15 | 109 | 19 | Highly Confidential | | 110:20-111:13 |
| Arnaud Creput | 6/11/2025 | 109 | 20 | 109 | 21 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 109 | 22 | 110 | 12 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 110 | 15 | 110 | 18 | Highly Confidential | | |
| Arnaud Creput | 6/11/2025 | 112 | 5 | 112 | 7 | Highly Confidential | NR | |
| Arnaud Creput | 6/11/2025 | 112 | 10 | 112 | 14 | Highly Confidential | NR | |
| Arnaud Creput | 6/11/2025 | 112 | 16 | 112 | 21 | Highly Confidential | | |

Creput (Equativ)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Arnaud Creput | 6/11/2025 | 113 | 1 | 113 | 14 | Highly Confidential | | 113:16-114:7; 115:18 - 116:5 |
| Arnaud Creput | 6/11/2025 | | | | | Highly Confidential | | 74:18-75:7 |

Google LLC's Objections and Counter Designations to Plaintiffs' Affirmative Deposition Designations                                      Friedman (Goodway Group)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Jay Friedman | 6/30/2025 | 6 | 14 | 6 | 16 | Public | | |
| Jay Friedman | 6/30/2025 | 15 | 7 | 15 | 11 | Public | | 15:21-16:6; 16:17-17:5; 17:7-11; 18:23-19:2; 20:12-20:15; 21:5-22:8; 23:17-23:21; 24:15-25:9; 26:2-28:15; 28:22-30:5; 30:18-30:23; 31:22-32:1 |
| Jay Friedman | 6/30/2025 | 18 | 5 | 18 | 10 | Public | | 18:11-18:22; 31:8-31:21; 32:2-32:25; 35:12-35:14; 35:16-35:17; 36:4-36:10; 36:11-36:14; 36:16-37:17; 38:1-38:14 |
| Jay Friedman | 6/30/2025 | 47 | 8 | 47 | 10 | Public | | |
| Jay Friedman | 6/30/2025 | 47 | 12 | 47 | 22 | Public | | 42:16-42:18; 42:20-43:1; 45:4-46:3; 46:5-46:16; 46:18-47:7; 49:5-53:1; 54:6-54:25; 55:2; 55:15-55:19; 55:23-56:18; 56:20-57:1; 57:13-57:15; 60:7-60:10; 60:12-60:18; 60:20-60:25; 61:2-61:16; 62:1-62:16; 63:20-64:16; 66:1-66:5; 66:7-66:10; 66:11-66:18; 66:19-67:20; 140:8-142:6; 142:11-142:13; 142:15; 146:15-147:1 |
| Jay Friedman | 6/30/2025 | 75 | 12 | 77 | 12 | Public | | 69:19-69:20; 69:22; 69:25-70:6; 70:17-71:4; 71:16-73:22; 73:24-74:1; 74:2-74:18; 79:22-80:3, 85:2-86:2; 86:3-86:8; 86:10-86:20; 86:24-87:11; 87:13-87:24, 91:9-91:10, 91:12-91:22; 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 105:24-106:15; 119:19-119:22; 126:4-126:7; 202:16-202:23 |

Friedman (Goodway Group)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Jay Friedman | 6/30/2025 | 77 | 13 | 77 | 15 | Public | | |
| Jay Friedman | 6/30/2025 | 77 | 17 | 78 | 1 | Public | | 69:19-69:20; 69:22; 69:25-70:3; 72:22-73:22; 73:24-74:18; 79:22-80:3, 85:2-86:2; 86:3-86:8; 86:10-86:20; 86:24-87:11; 87:13-87:24, 91:9-91:10, 91:12-91:22; 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 119:19-119:22; 126:4-126:7; 202:16-202:23 |
| Jay Friedman | 6/30/2025 | 78 | 2 | 78 | 24 | Public | | |
| Jay Friedman | 6/30/2025 | 79 | 1 | 79 | 21 | Public | 602; 701 (79:2-79:3; 79:4-79:5; 79:6-79:6; 79:7-79:21) | |
| Jay Friedman | 6/30/2025 | 80 | 4 | 80 | 17 | Public | 602, 701, 402, 403, NR (80:9-13) | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 80 | 19 | 80 | 20 | Public | | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 80 | 25 | 81 | 2 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 81 | 4 | 81 | 16 | Public | 602, 701, 402, 403, NR | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 81 | 21 | 81 | 25 | Public | 602; 701 (81:25-81:25) | 88:25-89:6, 90:14-90:15, 90:17 |
| Jay Friedman | 6/30/2025 | 82 | 2 | 83 | 3 | Public | 602; 701 | 88:25-89:6, 90:14-90:15, 90:17 |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Jay Friedman | 6/30/2025 | 83 | 4 | 83 | 16 | Public | 602; 701 (83:15-83:16) | |
| Jay Friedman | 6/30/2025 | 83 | 18 | 85 | 1 | Public | 602; 701 | 85:2-86:2; 86:3-86:8; 86:10-86:20; 86:24-87:11; 87:13-87:24 |
| Jay Friedman | 6/30/2025 | 87 | 25 | 88 | 7 | Public | | 69:19-69:20; 69:22; 69:25-70:3; 72:22-73:22; 73:24-74:1; 74:2-74:18; 85:2-86:2; 86:3-86:8; 86:10-86:20; 86:24-87:11; 87:13-87:24; 91:9-91:10; 91:12-91:22; 79:22-80:3; 119:19-119:22; 202:16-202:23 |
| Jay Friedman | 6/30/2025 | 88 | 9 | 88 | 20 | Public | | 69:19-69:20; 69:22; 69:25-70:3; 72:22-73:22; 73:24-74:1; 74:2-74:18; 85:2-86:2; 86:3-86:8; 86:10-86:20; 86:24-87:11; 87:13-87:24; 91:9-91:10; 91:12-91:22; 79:22-80:3; 119:19-119:22; 202:16-202:23 |
| Jay Friedman | 6/30/2025 | 93 | 21 | 94 | 19 | Public | 602; 701 (93:21-93:23, 93:25-94:3, 94:4-94:5; 94:6-94:19) | 95:11-96:13; 96:15-97:3; 98:16-24; 99:1-4; 99:6-20; 99:22-99:24 |
| Jay Friedman | 6/30/2025 | 104 | 23 | 105 | 19 | Public | 602; 701 (104:23-104:25); 602, 701, NR, 403 (105:2-19) | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 106 | 16 | 106 | 23 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 106 | 25 | 107 | 14 | Public | 602; 701 | 102:9-102:20; 102:22-103:4; 103:6-103:8; 103:10-21; 103:23-104:4; 104:6, 104:14-104:15; 104:17-104:20; 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 108 | 21 | 108 | 23 | Public | 104a; 602; 701; 802 | |
| Jay Friedman | 6/30/2025 | 108 | 25 | 109 | 1 | Confidential | 602; 701; 802 (108:21-108:23; 108:25-109:1) | 108:4-20; 109:2-109:7 117:24-118:7; 118:25-119:4; 119:6-119:10; 119:12-119:16 |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|--------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Jay Friedman | 6/30/2025 | 109 | 8 | 109 | 21 | Confidential | 602, 802, NR (109:10-109:21) | 108:4-108:14, 108:15-108:20; 109:2-109:7 117:24-118:7; 118:25-119:4; 119:6-119:10; 119:12-119:16 |
| Jay Friedman | 6/30/2025 | 109 | 22 | 110 | 8 | Confidential | 402, 802 (110:4-110:8) | 108:4-108:14, 108:15-108:20; 109:2-109:7 117:24-118:7; 118:25-119:4; 119:6-119:10; 119:12-119:16 |
| Jay Friedman | 6/30/2025 | 111 | 15 | 111 | 18 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 111 | 20 | 112 | 25 | Public | 602; 701 | 110:12-110:25; 152:25-153:6; 191:6-191:18; 191:20-193:5 |
| Jay Friedman | 6/30/2025 | 114 | 9 | 114 | 22 | Public | 602; 701; 802 | 99:18- 99:20; 99:22-99:24; 100:11-13; 100:15; 114:5-114:8; 153:8-153:11; 153:13-153:14 |
| Jay Friedman | 6/30/2025 | 114 | 23 | 116 | 15 | Public | 602; 701; 802 (114:23-115:7)<br><br>602; 802 (115:11-115:23; 116:2-116:15) | 99:18- 99:20; 99:22-99:24; 100:11-100:13; 100:15-100:15; 114:5-114:8; 153:8-153:11; 153:13-153:14 |
| Jay Friedman | 6/30/2025 | 116 | 16 | 117 | 9 | Public | 602; 701 (116:18-117:9) | 99:18- 99:20; 99:22-99:24; 100:11-100:13; 100:15-100:15; 114:5-114:8; 153:8-153:11; 153:13-153:14 |
| Jay Friedman | 6/30/2025 | 122 | 6 | 122 | 9 | Public | | 120:11-121:2 |
| Jay Friedman | 6/30/2025 | 122 | 21 | 123 | 13 | Public | 602, 701 | 79:22-80:3, 119:19-119:22; 123:14-123:23; 123:24-125:4; 125:6-125:7; 150:22-151:23; 152:15-152:22; 152:24-152:24 |
| Jay Friedman | 6/30/2025 | 133 | 14 | 133 | 17 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 133 | 19 | 134 | 12 | Public | 602; 701; NR | 35:12-35:14; 35:16-35:17; 35:18-35:23; 36:11-36:14; 36:16-37:17; 37:19-37:24; 133:6-133:11; 133:13-133:13; 134:13-134:16; 134:20-134:22; 134:24; 136:14-137:4; 137:7-138:6; 148:18-149:4; 150:4-150:12 |

Google LLC's Objections and Counter Designations to Plaintiffs' Affirmative Deposition Designations                    Friedman (Goodway Group)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Jay Friedman | 6/30/2025 | 158 | 15 | 158 | 19 | Public | 602; 611c, 701 | |
| Jay Friedman | 6/30/2025 | 158 | 21 | 159 | 3 | Public | 602, 611c, 701 (158:21-159:3) | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 159 | 4 | 159 | 8 | Public | 602; 701; 611c | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 159 | 16 | 160 | 3 | Public | 602; 701 (160:1-160:3) | |
| Jay Friedman | 6/30/2025 | 160 | 5 | 160 | 5 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 200:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 160 | 6 | 161 | 10 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 200:4-202:6, 202:8-202:11, 202:1-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 161 | 11 | 161 | 15 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 200:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 161 | 17 | 161 | 17 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 161 | 19 | 163 | 1 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 200:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 163 | 12 | 163 | 15 | Public | | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Jay Friedman | 6/30/2025 | 163 | 16 | 163 | 25 | Public | NR (163:24-163:25) | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 164 | 1 | 164 | 17 | Public | 602; 701 | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 164 | 18 | 164 | 19 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 164 | 21 | 165 | 14 | Public | 602; 701 | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 165 | 15 | 166 | 4 | Public | 602; 701 (166:3-166:4) | |
| Jay Friedman | 6/30/2025 | 166 | 6 | 166 | 19 | Public | 602; 701 | 210:10-210:25; 211:3-211:6 |
| Jay Friedman | 6/30/2025 | 166 | 21 | 167 | 4 | Public | 602; 701 | 210:10-210:25; 211:3-211:6 |
| Jay Friedman | 6/30/2025 | 167 | 5 | 167 | 8 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 167 | 10 | 167 | 12 | Public | 602; 701 | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 167 | 13 | 167 | 21 | Public | 602; 701 (167:20-167:21) | |
| Jay Friedman | 6/30/2025 | 167 | 23 | 168 | 2 | Public | 602; 701 | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 168 | 4 | 168 | 4 | Public | 602; 701 | |

Google LLC's Objections and Counter Designations to Plaintiffs' Affirmative Deposition Designations                    Friedman (Goodway Group)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Jay Friedman | 6/30/2025 | 168 | 6 | 169 | 6 | Public | 602; 701; 802 | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 169 | 7 | 169 | 11 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 169 | 13 | 169 | 22 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 171 | 4 | 171 | 6 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 171 | 8 | 171 | 8 | Public | 602; 701 | 214:1-214:4; 214:6 |
| Jay Friedman | 6/30/2025 | 171 | 9 | 171 | 24 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 172 | 19 | 173 | 7 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 173 | 9 | 173 | 9 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 173 | 10 | 173 | 10 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 173 | 12 | 174 | 3 | Public | 602; 701 | : |
| Jay Friedman | 6/30/2025 | 175 | 6 | 175 | 9 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 175 | 11 | 176 | 3 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 176 | 4 | 176 | 8 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 176 | 10 | 176 | 20 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 176 | 23 | 177 | 1 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 177 | 3 | 177 | 5 | Public | 602; 701 | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |
| Jay Friedman | 6/30/2025 | 177 | 6 | 177 | 14 | Public | 602; 701 | 102:9-102:20; 102:22-103:1, 103:2-103:4, 103:6-103:6, 103:7-103:8, 103:10-103:21, 103:23-104:4, 104:6, 104:14-104:15, 104:17-104:20, 104:22-104:22; 126:4-126:7 |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Jay Friedman | 6/30/2025 | 177 | 15 | 177 | 25 | Public | | |
| Jay Friedman | 6/30/2025 | 178 | 15 | 178 | 18 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 178 | 20 | 178 | 20 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 178 | 21 | 179 | 10 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 180 | 21 | 181 | 7 | Public | 106 | |
| Jay Friedman | 6/30/2025 | 181 | 11 | 181 | 13 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 181 | 15 | 182 | 3 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 183 | 19 | 184 | 3 | Public | 104a, 602, 611c, 701 | |
| Jay Friedman | 6/30/2025 | 184 | 5 | 184 | 6 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 184 | 7 | 184 | 10 | Public | 602, 611c, 701 | |
| Jay Friedman | 6/30/2025 | 184 | 12 | 184 | 21 | Public | 602; 701; 611c (184:12-14); 104a, 611c (184:15-21) | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 184 | 23 | 185 | 4 | Public | 104a, 602, 611c, 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 185 | 5 | 185 | 20 | Public | 104a, 602, 701, NR (185:5-19) | |
| Jay Friedman | 6/30/2025 | 185 | 22 | 186 | 2 | Public | 104a, 602, 611c, 701 | |
| Jay Friedman | 6/30/2025 | 186 | 18 | 186 | 21 | Public | 104a, 602, 701 | |
| Jay Friedman | 6/30/2025 | 186 | 25 | 187 | 2 | Public | 104, 602; 701 | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Jay Friedman | 6/30/2025 | 187 | 5 | 187 | 20 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9; 214:7-214:12; 214:13-214:14; 214:18-215:7; 215:12-215:13; 215:15-215:18; 227:24-228:2; 228:4-5 |
| Jay Friedman | 6/30/2025 | 189 | 7 | 189 | 17 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 189 | 19 | 189 | 24 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 189 | 25 | 190 | 12 | Public | 104a, 602, 701 | |
| Jay Friedman | 6/30/2025 | 190 | 14 | 191 | 5 | Public | 104a, 602, 701 | |
| Jay Friedman | 6/30/2025 | 205 | 1 | 205 | 3 | Public | | |
| Jay Friedman | 6/30/2025 | 205 | 5 | 205 | 21 | Public | NR, 602, 701 | 207:2-207:5; 207:7-207:11; 208:2-19 |
| Jay Friedman | 6/30/2025 | 205 | 22 | 206 | 23 | Public | 602, 701, 802 | 207:2-207:5; 207:7-207:11; 208:2-208:15; 208:16-19 |
| Jay Friedman | 6/30/2025 | 207 | 12 | 208 | 1 | Public | 602, 701, 802 | 207:2-207:5; 207:7-207:11; 208:2-208:15; 208:16-19 |
| Jay Friedman | 6/30/2025 | 217 | 14 | 217 | 18 | Public | | |
| Jay Friedman | 6/30/2025 | 217 | 20 | 217 | 22 | Public | | |
| Jay Friedman | 6/30/2025 | 217 | 23 | 218 | 2 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 218 | 4 | 219 | 3 | Confidential (218:9 - 218:18) | 602; 701; 802 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 220 | 2 | 220 | 8 | Public | | |
| Jay Friedman | 6/30/2025 | 220 | 10 | 220 | 13 | Public | | |
| Jay Friedman | 6/30/2025 | 221 | 6 | 221 | 11 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 221 | 13 | 222 | 8 | Public | 602; 701; 802 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |

Google LLC's Objections and Counter Designations to Plaintiffs' Affirmative Deposition Designations                          Friedman (Goodway Group)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Jay Friedman | 6/30/2025 | 222 | 14 | 223 | 1 | Public | | |
| Jay Friedman | 6/30/2025 | 223 | 3 | 223 | 16 | Public | | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 224 | 12 | 224 | 15 | Public | 602; 701 | |
| Jay Friedman | 6/30/2025 | 224 | 17 | 224 | 25 | Public | 602; 701 | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 225 | 1 | 225 | 2 | Public | | |
| Jay Friedman | 6/30/2025 | 225 | 4 | 225 | 14 | Public | | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 225 | 15 | 225 | 16 | Public | | |
| Jay Friedman | 6/30/2025 | 225 | 18 | 226 | 5 | Public | | 198:12-199:2, 200:10-200:12, 200:14-200:18, 202:4-202:6, 202:8-202:11, 202:16-202:23, 203:13-203:22; 223:23-224:4; 224:6-224:9 |
| Jay Friedman | 6/30/2025 | 226 | 6 | 226 | 8 | Public | | |
| Jay Friedman | 6/30/2025 | 226 | 10 | 226 | 10 | Public | | |
| Jay Friedman | 6/30/2025 | 226 | 11 | 226 | 13 | Public | | |
| Jay Friedman | 45838 | 226 | 15 | 227 | 16 | Public | 701 (226:19-227:16) | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Michael Racic | 7/28/2025 | 9 | 10 | 9 | 13 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 10 | 8 | 10 | 18 | Highly Confidential | | 10:19-11:2 |
| Michael Racic | 7/28/2025 | 11 | 10 | 11 | 18 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 15 | 20 | 15 | 22 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 16 | 4 | 16 | 20 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 33 | 19 | 34 | 8 | Highly Confidential | | 16:22-20:14, 32:6-20, 34:9-38:21; 40:21-41:7; 42:4-15; 113:21-114:9; 114:19-115:7 |
| Michael Racic | 7/28/2025 | 55 | 18 | 56 | 20 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 73 | 11 | 73 | 16 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 73 | 18 | 74 | 3 | Highly Confidential | | 75:16-76:4, 76:9-11 |
| Michael Racic | 7/28/2025 | 77 | 3 | 78 | 14 | Highly Confidential | 602 (77:19-78:14) | 76:18-77:2 |
| Michael Racic | 7/28/2025 | 82 | 16 | 83 | 3 | Highly Confidential | | 151:18 – 153:11 |
| Michael Racic | 7/28/2025 | 83 | 6 | 83 | 6 | Highly Confidential | | 83:18-84:4 |
| Michael Racic | 7/28/2025 | 86 | 12 | 87 | 13 | Highly Confidential | | 86:7-11 |
| Michael Racic | 7/28/2025 | 89 | 22 | 90 | 9 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 93 | 10 | 94 | 9 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 94 | 10 | 94 | 15 | Highly Confidential | | 94:16-96:5 |
| Michael Racic | 7/28/2025 | 98 | 4 | 98 | 6 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 98 | 7 | 98 | 20 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 98 | 21 | 99 | 6 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 99 | 7 | 99 | 17 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 99 | 18 | 100 | 8 | Highly Confidential | 602 | 100:9-14 |
| Michael Racic | 7/28/2025 | 100 | 15 | 102 | 20 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 102 | 21 | 103 | 9 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 104 | 3 | 104 | 8 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 105 | 22 | 106 | 15 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 107 | 17 | 107 | 20 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 108 | 7 | 109 | 16 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 109 | 17 | 109 | 22 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 110 | 1 | 111 | 11 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 111 | 12 | 112 | 19 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 116 | 15 | 117 | 16 | Highly Confidential | | 117:17-118:2 |
| Michael Racic | 7/28/2025 | 120 | 1 | 120 | 18 | Highly Confidential | | 121:5-17 |
| Michael Racic | 7/28/2025 | 123 | 1 | 124 | 3 | Highly Confidential | 701 (123:18-124:3) | |
| Michael Racic | 7/28/2025 | 125 | 18 | 125 | 22 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 126 | 10 | 127 | 17 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 134 | 20 | 135 | 10 | Highly Confidential | | 133:11-134:14 |
| Michael Racic | 7/28/2025 | 135 | 22 | 136 | 11 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 136 | 12 | 137 | 19 | Highly Confidential | | 137:20-138:3 |
| Michael Racic | 7/28/2025 | 138 | 4 | 139 | 12 | Highly Confidential | | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Michael Racic | 7/28/2025 | 139 | 13 | 140 | 11 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 140 | 12 | 141 | 10 | Highly Confidential | | 141:11-142:6 |
| Michael Racic | 7/28/2025 | 142 | 7 | 142 | 11 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 145 | 16 | 145 | 18 | Highly Confidential | | 145:6-12 |
| Michael Racic | 7/28/2025 | 145 | 21 | 146 | 20 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 146 | 22 | 147 | 6 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 147 | 7 | 148 | 1 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 156 | 13 | 156 | 17 | Highly Confidential | 701 | |
| Michael Racic | 7/28/2025 | 156 | 20 | 157 | 2 | Highly Confidential | 701 | |
| Michael Racic | 7/28/2025 | 157 | 4 | 158 | 7 | Highly Confidential | 701 (157:4-158:3) | |
| Michael Racic | 7/28/2025 | 158 | 10 | 159 | 4 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 176 | 16 | 176 | 18 | Highly Confidential | 602 | |
| Michael Racic | 7/28/2025 | 176 | 21 | 177 | 4 | Highly Confidential | 602 | |
| Michael Racic | 7/28/2025 | 201 | 8 | 202 | 8 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 203 | 6 | 203 | 16 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 204 | 20 | 206 | 16 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 207 | 15 | 208 | 8 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 209 | 2 | 210 | 7 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 214 | 22 | 216 | 1 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 216 | 2 | 217 | 3 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 217 | 4 | 217 | 5 | Highly Confidential | 104(a), 602 | |
| Michael Racic | 7/28/2025 | 217 | 8 | 217 | 10 | Highly Confidential | 104(a), 602 | |
| Michael Racic | 7/28/2025 | 217 | 12 | 219 | 8 | Highly Confidential | 104(a), 602 | |
| Michael Racic | 7/28/2025 | 220 | 8 | 220 | 12 | Highly Confidential | 104(a), 602, 611(c) | |
| Michael Racic | 7/28/2025 | 220 | 16 | 220 | 20 | Highly Confidential | 104(a), 602, 611(c) | |
| Michael Racic | 7/28/2025 | 221 | 1 | 222 | 16 | Highly Confidential | 104(a), 602, 611(c) | |
| Michael Racic | 7/28/2025 | 222 | 19 | 222 | 20 | Highly Confidential | 104(a), 602, 611(c), 802 | |
| Michael Racic | 7/28/2025 | 223 | 3 | 223 | 4 | Highly Confidential | 104(a), 602, 611(c), 802 | |
| Michael Racic | 7/28/2025 | 223 | 6 | 224 | 18 | Highly Confidential | 104(a), 602, 611(c), 802 | |
| Michael Racic | 7/28/2025 | 225 | 1 | 225 | 22 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 226 | 1 | 226 | 9 | Highly Confidential | 802 | |
| Michael Racic | 7/28/2025 | 226 | 11 | 226 | 20 | Highly Confidential | 802 | |
| Michael Racic | 7/28/2025 | 226 | 21 | 227 | 10 | Highly Confidential | 802 (226:22-227:5) | |
| Michael Racic | 7/28/2025 | 227 | 11 | 228 | 9 | Highly Confidential | 611(c) (228:2-9) | |
| Michael Racic | 7/28/2025 | 228 | 13 | 228 | 17 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 228 | 20 | 231 | 16 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 231 | 18 | 231 | 21 | Highly Confidential | 104(a), 602, 611(c), 701 | |
| Michael Racic | 7/28/2025 | 232 | 3 | 232 | 3 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 232 | 6 | 234 | 22 | Highly Confidential | 104(a), 602, 701 | 235:2-236:14 |
| Michael Racic | 7/28/2025 | 236 | 15 | 238 | 22 | Highly Confidential | 602, 701<br>802 (236:15-237:1); 602, 701 (237:2-238:22) | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Michael Racic | 7/28/2025 | 239 | 1 | 239 | 14 | Highly Confidential | 104(a), 602, 611(c), 701 802 | |
| Michael Racic | 7/28/2025 | 239 | 17 | 241 | 12 | Highly Confidential | 104(a), 602, 611(c), 701 | |
| Michael Racic | 7/28/2025 | 241 | 14 | 241 | 19 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 241 | 20 | 244 | 15 | Highly Confidential | 802 (241:22-242:4) | |
| Michael Racic | 7/28/2025 | 245 | 16 | 245 | 19 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 245 | 20 | 248 | 14 | Highly Confidential | 602, 701; 802 (245:22-246:4) | |
| Michael Racic | 7/28/2025 | 249 | 5 | 250 | 20 | Highly Confidential | 104(a), 602, 611(c), 701 (250:18-20) | |
| Michael Racic | 7/28/2025 | 251 | 1 | 253 | 13 | Highly Confidential | 104(a), 602, 611(c), 701 | |
| Michael Racic | 7/28/2025 | 253 | 15 | 253 | 20 | Highly Confidential | | |
| Michael Racic | 7/28/2025 | 253 | 21 | 256 | 1 | Highly Confidential | 602, 701 (253:21-255:21); 802 (253:21-254:8) | |
| Michael Racic | 7/28/2025 | 256 | 4 | 257 | 1 | Highly Confidential | 104(a), 602 | |
| Michael Racic | 7/28/2025 | 258 | 22 | 262 | 20 | Highly Confidential | 602, 701 (259:4-262:15); 104(a), 602, 701 (262:16-20) | |
| Michael Racic | 7/28/2025 | 263 | 4 | 263 | 22 | Highly Confidential | 104(a), 602, 701 (263:17-22) | |
| Michael Racic | 7/28/2025 | 264 | 1 | 264 | 16 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 264 | 17 | 266 | 10 | Highly Confidential | 602, 701 (265:6-266:10) | |
| Michael Racic | 7/28/2025 | 266 | 11 | 267 | 11 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 267 | 12 | 269 | 12 | Highly Confidential | 602, 701 (267:12-269:10); 104(a), 602, 701 (269:11-12) | |
| Michael Racic | 7/28/2025 | 269 | 15 | 269 | 17 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 269 | 19 | 271 | 14 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 271 | 15 | 272 | 22 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 278 | 4 | 279 | 14 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 279 | 15 | 279 | 17 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 279 | 20 | 279 | 20 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 279 | 22 | 281 | 3 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 281 | 4 | 281 | 7 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 281 | 10 | 281 | 17 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 281 | 19 | 282 | 17 | Highly Confidential | 104(a), 602, 701 | |
| Michael Racic | 7/28/2025 | 284 | 13 | 286 | 20 | Highly Confidential | 602, 701 (284:13-285:6); 104(a), 602, 701 (285:7-286:20) | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|--------------------|-----------|-----------|---------|---------|-----------------------------------------|-------------------|-----------------|
| Michael Racic | 7/28/2025 | 289 | 14 | 291 | 13 | Highly Confidential | 602, 701; 611c (291:11-13) | |
| Michael Racic | 7/28/2025 | 291 | 17 | 294 | 17 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 294 | 18 | 296 | 14 | Highly Confidential | 602, 701 | 121:18-122:8 |
| Michael Racic | 7/28/2025 | 296 | 15 | 298 | 5 | Highly Confidential | 602, 701 | 122:9-22 |
| Michael Racic | 7/28/2025 | 298 | 6 | 299 | 20 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 299 | 21 | 302 | 5 | Highly Confidential | 602 | |
| Michael Racic | 7/28/2025 | 302 | 6 | 303 | 12 | Highly Confidential | 104(a), 403, 602, 611(c), 701 | |
| Michael Racic | 7/28/2025 | 303 | 22 | 304 | 7 | Highly Confidential | 104(a), 403, 602, 701, 802 | |
| Michael Racic | 7/28/2025 | 305 | 15 | 306 | 3 | Highly Confidential | 104(a), 602, 611c, 701 | |
| Michael Racic | 7/28/2025 | 306 | 4 | 308 | 7 | Highly Confidential | 104(a), 602, 701 (306:16-308:7) | 345:2-11 |
| Michael Racic | 7/28/2025 | 308 | 8 | 309 | 8 | Highly Confidential | 602, 701 (308:12-309:8) | |
| Michael Racic | 7/28/2025 | 309 | 9 | 311 | 4 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 311 | 5 | 313 | 8 | Highly Confidential | 602, 701 | |
| Michael Racic | 7/28/2025 | 313 | 14 | 314 | 2 | Highly Confidential | 602, 701 | |
| Michael Racic | 45866 | 314 | 13 | 314 | 18 | Highly Confidential | 802 | |
| Michael Racic | 45866 | 314 | 20 | 315 | 19 | Highly Confidential | 402 | |
| Michael Racic | 45866 | 316 | 8 | 317 | 6 | Highly Confidential | 402 | |
| Michael Racic | 45866 | 318 | 7 | 319 | 18 | Highly Confidential | 402 | |
| Michael Racic | 45866 | 320 | 13 | 323 | 18 | Highly Confidential | 402 | |
| Michael Racic | 45866 | 323 | 19 | 325 | 21 | Highly Confidential | 402 | |
| Michael Racic | 45866 | 327 | 15 | 329 | 19 | Highly Confidential | 402 | |
| Michael Racic | 45866 | 329 | 20 | 331 | 2 | Highly Confidential | 402 | |
| Michael Racic | 45866 | 339 | 10 | 340 | 17 | Highly Confidential | | |
| Michael Racic | 45866 | 340 | 18 | 341 | 20 | Highly Confidential | | |
| Michael Racic | 45866 | 342 | 4 | 342 | 8 | Highly Confidential | | |
| Michael Racic | 45866 | 342 | 11 | 344 | 22 | Highly Confidential | | |

Google LLC's Objections and Counter Designations to Plaintiffs' Affirmative Deposition Designations                    Wolf (Google)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|---------------------------------------|-------------------|-----------------|
| Noam Wolf | 7/18/2025 | 10 | 12 | 10 | 15 | Public | | |
| Noam Wolf | 7/18/2025 | 13 | 9 | 13 | 16 | Public | | |
| Noam Wolf | 7/18/2025 | 19 | 5 | 19 | 11 | Confidential (19:8-11) | | |
| Noam Wolf | 7/18/2025 | 19 | 12 | 19 | 15 | Confidential | | |
| Noam Wolf | 7/18/2025 | 19 | 23 | 20 | 6 | Confidential | | |
| Noam Wolf | 7/18/2025 | 20 | 20 | 21 | 11 | Confidential | | |
| Noam Wolf | 7/18/2025 | 27 | 8 | 27 | 16 | Confidential | | 27:17-25 |
| Noam Wolf | 7/18/2025 | 28 | 4 | 28 | 15 | Confidential | | 28:16-20 |
| Noam Wolf | 7/18/2025 | 29 | 2 | 29 | 11 | Confidential | | |
| Noam Wolf | 7/18/2025 | 29 | 16 | 29 | 25 | Confidential | | 30:2-5; 30:14 |
| Noam Wolf | 7/18/2025 | 51 | 17 | 52 | 20 | Highly Confidential | | 53:13-55:20; 56:8-16 |
| Noam Wolf | 7/18/2025 | 58 | 18 | 58 | 24 | Public | | 57:12-58:17 |
| Noam Wolf | 7/18/2025 | 59 | 12 | 59 | 15 | Confidential | | 58:25-59:11 |
| Noam Wolf | 7/18/2025 | 59 | 18 | 59 | 25 | Confidential | | |
| Noam Wolf | 7/18/2025 | 60 | 3 | 60 | 14 | Confidential | | 60:15-19; 60:22-61:12 |
| Noam Wolf | 7/18/2025 | 61 | 14 | 61 | 19 | Confidential | | |
| Noam Wolf | 7/18/2025 | 61 | 24 | 62 | 3 | Confidential | | 62:4-6; 62:9-17 |
| Noam Wolf | 7/18/2025 | 63 | 21 | 64 | 10 | Confidential (63:21-64:5); Highly Confidential (64:6-10) | | 63:10-12; 63:15-19 |
| Noam Wolf | 7/18/2025 | 64 | 13 | 64 | 18 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 64 | 20 | 64 | 23 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 65 | 3 | 66 | 17 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 70 | 14 | 71 | 3 | Highly Confidential | | 70:4-5; 70:8-13; 71:19-21; 72:4-8 |
| Noam Wolf | 7/18/2025 | 72 | 9 | 73 | 18 | Highly Confidential | | 73:25-74:5 |
| Noam Wolf | 7/18/2025 | 74 | 15 | 74 | 17 | Highly Confidential | | 74:23-76:24; 78:12-22; 80:3-5; 80:8-18 |
| Noam Wolf | 7/18/2025 | 83 | 4 | 83 | 9 | Highly Confidential | 602 | |
| Noam Wolf | 7/18/2025 | 83 | 18 | 83 | 20 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 83 | 23 | 84 | 13 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 84 | 15 | 86 | 22 | Highly Confidential | | 87:24-88:10; 88:13-21; 91:23-92:2; 92:12-14; 92:17-25 |
| Noam Wolf | 7/18/2025 | 94 | 19 | 94 | 22 | Highly Confidential | 602 | 93:25-94:14; 95:13-22; 97:4-7; 97:11-99:20 |
| Noam Wolf | 7/18/2025 | 102 | 10 | 102 | 19 | Confidential | | 102:2-7; 102:20-22; 103:5-11; 103:22-104:4; 106:15-107:9; 107:13-25; 111:15-18; 111:21-25; 112:3-15; 113:7-11; 113:14-114:20 |
| Noam Wolf | 7/18/2025 | 116 | 12 | 116 | 20 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 116 | 21 | 117 | 6 | Highly Confidential | | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Noam Wolf | 7/18/2025 | 118 | 8 | 118 | 12 | Confidential | | |
| Noam Wolf | 7/18/2025 | 118 | 20 | 119 | 15 | Confidential | 402, 403 | 119:16-22 |
| Noam Wolf | 7/18/2025 | 119 | 25 | 120 | 5 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 121 | 14 | 121 | 25 | Confidential (121:14-16); Highly Confidential (121:17-22); Confidential (121:23-25) | 602 (121:23-25) | 121:4-5; 121:8-12 |
| Noam Wolf | 7/18/2025 | 122 | 4 | 122 | 5 | Confidential | 602 | 122:7-15 |
| Noam Wolf | 7/18/2025 | 129 | 16 | 129 | 20 | Confidential | | |
| Noam Wolf | 7/18/2025 | 130 | 12 | 130 | 17 | Confidential | | 130:18-20 |
| Noam Wolf | 7/18/2025 | 131 | 2 | 131 | 6 | Confidential | | |
| Noam Wolf | 7/18/2025 | 131 | 7 | 131 | 10 | Confidential | 602 | |
| Noam Wolf | 7/18/2025 | 131 | 13 | 131 | 13 | Confidential | 602 | |
| Noam Wolf | 7/18/2025 | 131 | 15 | 131 | 18 | Confidential | 602 | |
| Noam Wolf | 7/18/2025 | 133 | 13 | 133 | 18 | Highly Confidential | | 134:16-135:21; 135:24-25 |
| Noam Wolf | 7/18/2025 | 137 | 9 | 138 | 3 | Highly Confidential | | 137:3-6; 138:4-7; 138:10-20 |
| Noam Wolf | 7/18/2025 | 139 | 9 | 139 | 12 | Highly Confidential | | 139:17-19; 139:22-23 |
| Noam Wolf | 7/18/2025 | 139 | 25 | 140 | 9 | Highly Confidential | | 140:10-21; 140:24-141:7 |
| Noam Wolf | 7/18/2025 | 141 | 9 | 141 | 20 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 141 | 21 | 142 | 22 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 142 | 25 | 143 | 2 | Highly Confidential | | 143:9-19; 143:22-24 |
| Noam Wolf | 7/18/2025 | 144 | 20 | 144 | 24 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 145 | 4 | 145 | 13 | Highly Confidential | | 145:15-20; 145:23-146:9; 146:12-147:16 |
| Noam Wolf | 7/18/2025 | 147 | 17 | 147 | 25 | Confidential (147:17-21) | | |
| Noam Wolf | 7/18/2025 | 148 | 2 | 148 | 5 | Public | | |
| Noam Wolf | 7/18/2025 | 148 | 15 | 148 | 18 | Confidential | | |
| Noam Wolf | 7/18/2025 | 148 | 24 | 149 | 2 | Confidential | | |
| Noam Wolf | 7/18/2025 | 149 | 3 | 149 | 3 | Confidential | | 149:5-8 |
| Noam Wolf | 7/18/2025 | 149 | 9 | 149 | 23 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 150 | 8 | 150 | 23 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 150 | 24 | 151 | 8 | Confidential | | 151:9-19 |
| Noam Wolf | 7/18/2025 | 151 | 22 | 152 | 6 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 152 | 10 | 152 | 11 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 152 | 13 | 152 | 24 | Highly Confidential | | |
| Noam Wolf | 7/18/2025 | 153 | 3 | 153 | 14 | Highly Confidential | | 153:15-16; 153:19-154:20 |
| Noam Wolf | 7/18/2025 | 154 | 22 | 154 | 25 | Public | | |
| Noam Wolf | 7/18/2025 | 155 | 2 | 156 | 2 | Highly Confidential | | 156:11-14; 158:3-25; 160:16-161:4; 161:6-7; 162:11-163:10 |
| Noam Wolf | 7/18/2025 | 164 | 21 | 166 | 5 | Highly Confidential | | 166:6-167:5; 167:12-22 |
| Noam Wolf | 7/18/2025 | 168 | 14 | 168 | 21 | Confidential | | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|--------------------|-----------|-----------|---------|---------|-----------------------------------------|-------------------|-----------------|
| Noam Wolf | 7/18/2025 | 170 | 10 | 171 | 3 | Public | | 171:4-11 |
| Noam Wolf | 7/18/2025 | 171 | 12 | 171 | 16 | Highly Confidential | | 171:17-172:12 |
| Noam Wolf | 7/18/2025 | 172 | 15 | 172 | 20 | Highly Confidential | | 172:21-173:16 |
| Noam Wolf | 7/18/2025 | 175 | 15 | 175 | 24 | Confidential | | |
| Noam Wolf | 7/18/2025 | 183 | 2 | 183 | 5 | Confidential | | 183:6-10; 183:17-23; 184:4-18 |
| Noam Wolf | 7/18/2025 | 184 | 22 | 185 | 2 | Confidential | | |
| Noam Wolf | 7/18/2025 | 185 | 12 | 185 | 14 | Confidential | | |
| Noam Wolf | 7/18/2025 | 185 | 20 | 186 | 6 | Confidential | | 187:24-188:3; 188:6-7; 188:10-21; 188:24-190:4 |
| Noam Wolf | 7/18/2025 | 191 | 13 | 191 | 15 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 191 | 24 | 191 | 24 | Highly Confidential | MIL, 402, 403, 408, 502 | 193:13-18 |
| Noam Wolf | 7/18/2025 | 194 | 21 | 194 | 25 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 195 | 2 | 195 | 2 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 195 | 7 | 195 | 8 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 196 | 6 | 196 | 17 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 196 | 25 | 197 | 3 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 197 | 6 | 197 | 8 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 197 | 20 | 197 | 21 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 197 | 24 | 197 | 24 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 199 | 23 | 200 | 7 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 200 | 10 | 200 | 12 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 200 | 14 | 200 | 15 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 202 | 3 | 202 | 5 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 202 | 13 | 202 | 18 | Highly Confidential | MIL, 402, 403, 408, 502 | 202:19-21; 202:25-203:2 |
| Noam Wolf | 7/18/2025 | 205 | 3 | 205 | 10 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 205 | 11 | 205 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 205 | 17 | 205 | 18 | Highly Confidential | MIL, 402, 403, 408, 502 | 205:20-206:14; 206:17-207:7 |
| Noam Wolf | 7/18/2025 | 207 | 8 | 207 | 25 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 208 | 12 | 209 | 4 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 210 | 9 | 210 | 12 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 210 | 15 | 210 | 16 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 211 | 24 | 212 | 20 | Highly Confidential | MIL, AC, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 216 | 20 | 216 | 23 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 217 | 6 | 217 | 12 | Highly Confidential | MIL, 402, 403, 408, 502 | 217:13-218:19 |
| Noam Wolf | 7/18/2025 | 218 | 20 | 219 | 9 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 219 | 10 | 219 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 219 | 19 | 220 | 10 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 220 | 12 | 221 | 6 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 221 | 7 | 222 | 3 | Highly Confidential | MIL, 402, 403, 408, 502 | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Noam Wolf | 7/18/2025 | 222 | 4 | 222 | 5 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 222 | 8 | 222 | 14 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 222 | 16 | 222 | 20 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 222 | 23 | 222 | 24 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 223 | 3 | 223 | 11 | Highly Confidential | MIL, 402, 403, 408, 502 | 223:12-224:11; 224:14-225:12 |
| Noam Wolf | 7/18/2025 | 225 | 13 | 225 | 22 | Highly Confidential | MIL, 402, 403, 408, 502 | 225:23-226:5 |
| Noam Wolf | 7/18/2025 | 226 | 6 | 226 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | 226:14-19; 227:6-15; 227:18-228:10 |
| Noam Wolf | 7/18/2025 | 228 | 22 | 228 | 24 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 229 | 3 | 229 | 3 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 229 | 5 | 229 | 9 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 229 | 13 | 229 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 229 | 22 | 229 | 25 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 230 | 2 | 230 | 12 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 7/18/2025 | 230 | 13 | 230 | 15 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 230 | 18 | 231 | 16 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 231 | 18 | 232 | 12 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 232 | 13 | 232 | 24 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 233 | 3 | 233 | 3 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 233 | 9 | 233 | 12 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 233 | 15 | 234 | 6 | Highly Confidential | MIL, 402, 403, 408, 502 | 234:7-13 |
| Noam Wolf | 45856 | 235 | 14 | 235 | 17 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 235 | 20 | 236 | 8 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 238 | 20 | 239 | 9 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 239 | 10 | 239 | 15 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 239 | 24 | 240 | 4 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 240 | 5 | 240 | 8 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 240 | 11 | 240 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | 240:15-24 |
| Noam Wolf | 45856 | 247 | 17 | 247 | 18 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 247 | 24 | 248 | 2 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 249 | 11 | 249 | 20 | Highly Confidential | MIL, 402, 403, 408, 502 | 249:8-10; 250:3-6 |
| Noam Wolf | 45856 | 251 | 23 | 252 | 10 | Highly Confidential | MIL, 402, 403, 408, 502 | 251:15-22 |
| Noam Wolf | 45856 | 252 | 19 | 253 | 10 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 254 | 12 | 254 | 20 | Highly Confidential | MIL, 402, 403, 408, 502 | 255:15-18; 256:2-10; 256:17 |
| Noam Wolf | 45856 | 256 | 11 | 256 | 14 | Highly Confidential | MIL, 402, 403, 408, 502 | 256:19-21; 256:24-257:13; 257:21-22; 257:25-258:12; 260:12-261:4; 261:8-11; 261:14-22; 262:8-264:4; 264:22-265:19 |
| Noam Wolf | 45856 | 267 | 17 | 268 | 3 | Highly Confidential | MIL, 402, 403, 408, 502 | 267:12-16 |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Noam Wolf | 45856 | 268 | 4 | 268 | 14 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 268 | 16 | 268 | 24 | Highly Confidential | MIL, 402, 403, 408, 502 | 268:25-269:20 |
| Noam Wolf | 45856 | 269 | 21 | 270 | 2 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 270 | 5 | 270 | 7 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 270 | 9 | 270 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | 271:3-11; 271:14-25; 272:4-14; 273:8-274:5 |
| Noam Wolf | 45856 | 274 | 6 | 274 | 11 | Highly Confidential | MIL, 402, 403, 408, 502 | 276:9-277:16; 278:17-21; 278:24-279:13; 279:25-281:6; 282:4-7; 282:11-21; 282:25-283:11; 283:22-284:5; 284:8-10; 284:15-21; 285:6-9; 285:12-13 |
| Noam Wolf | 45856 | 295 | 19 | 295 | 21 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 295 | 23 | 295 | 24 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 296 | 13 | 296 | 18 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 298 | 5 | 298 | 7 | Highly Confidential | MIL, 402, 403, 408, 502 | 299:15-17; 300:14-15; 300:25-301:10; 303:3-4; 303:7-14; 303:24-304:11 |
| Noam Wolf | 45856 | 304 | 23 | 305 | 2 | Highly Confidential | 402, 403, 602, 701 | |
| Noam Wolf | 45856 | 305 | 8 | 305 | 11 | Highly Confidential | 402, 403, 602, 701 | 305:12-14; 305:17-306:9 |
| Noam Wolf | 45856 | 306 | 19 | 306 | 21 | Highly Confidential | | |
| Noam Wolf | 45856 | 307 | 7 | 307 | 8 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 307 | 11 | 307 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 307 | 15 | 307 | 23 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 308 | 2 | 308 | 3 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 308 | 5 | 308 | 6 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 308 | 20 | 309 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | 309:14-310:14 |
| Noam Wolf | 45856 | 312 | 23 | 313 | 15 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 313 | 16 | 314 | 11 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 317 | 3 | 317 | 6 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 318 | 4 | 318 | 8 | Highly Confidential | MIL, 402, 403, 408, 502 | 318:11-17; 377:16-23; 378:7-22; 379:5-6 |
| Noam Wolf | 45856 | 318 | 18 | 319 | 9 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 319 | 11 | 319 | 16 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 320 | 19 | 320 | 24 | Highly Confidential | MIL, 402, 403, 408, 502 | 320:14-18 |
| Noam Wolf | 45856 | 320 | 25 | 321 | 4 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 321 | 7 | 321 | 18 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 321 | 20 | 322 | 15 | Highly Confidential | MIL, 402, 403, 408, 502 | 323:8-15 |
| Noam Wolf | 45856 | 323 | 21 | 324 | 4 | Highly Confidential | MIL, 402, 403, 408, 502 | 324:5-13; 324:16-20 |
| Noam Wolf | 45856 | 324 | 22 | 324 | 25 | Highly Confidential | MIL, 402, 403, 408, 502 | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|--------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Noam Wolf | 45856 | 325 | 2 | 325 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | 325:14-326:13; 326:16-327:3; 328:10-12; 328:15-329:12; 329:15-330:7 |
| Noam Wolf | 45856 | 354 | 18 | 355 | 9 | Confidential | 402, 403 | 355:10-19 |
| Noam Wolf | 45856 | 355 | 21 | 355 | 22 | Highly Confidential | 402, 403 | |
| Noam Wolf | 45856 | 355 | 25 | 356 | 9 | Highly Confidential | 402, 403 | |
| Noam Wolf | 45856 | 356 | 11 | 356 | 13 | Highly Confidential | 402, 403 | |
| Noam Wolf | 45856 | 356 | 16 | 356 | 20 | Highly Confidential | 402, 403 | |
| Noam Wolf | 45856 | 357 | 19 | 358 | 9 | Highly Confidential | 402, 403 | 358:10-15; 359:8-19; 359:24-360:5 |
| Noam Wolf | 45856 | 363 | 8 | 363 | 10 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 363 | 13 | 363 | 13 | Highly Confidential | MIL, 402, 403, 408, 502 | |
| Noam Wolf | 45856 | 370 | 7 | 370 | 11 | Highly Confidential | | 370:12-17; 374:8-10; 374:14-16; 375:11-13; 375:16; 376:3-8; 376:11-14; 376:18-19; 376:22-24; 377:3-6 |
| Noam Wolf | 45856 | 370 | 18 | 370 | 25 | Highly Confidential | | |
| Noam Wolf | 45856 | 371 | 4 | 371 | 5 | Public | | |
| Noam Wolf | 45856 | 371 | 7 | 371 | 10 | Public | | |

Google LLC's Objections and Counter Designations to Plaintiffs' Affirmative Deposition Designations                                    Goel (PubMatic)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|--------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Rajeev Goel | 8/21/2025 | 10 | 7 | 10 | 9 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 17 | 15 | 17 | 25 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 21 | 1 | 21 | 4 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 21 | 16 | 21 | 25 | Highly Confidential | | 21:12-15; 22:5-23:3; 23:7-11; 23:15-24:15; 24:17-25:7; 25:18-20; 25:23-26:1; 26:3-4 |
| Rajeev Goel | 8/21/2025 | 74 | 1 | 74 | 4 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 74 | 14 | 74 | 24 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 93 | 8 | 94 | 18 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 95 | 19 | 95 | 22 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 95 | 24 | 96 | 1 | Highly Confidential | | 96:3-10; 96:12-14 |
| Rajeev Goel | 8/21/2025 | 96 | 17 | 96 | 22 | Highly Confidential | | 96:23-97:6 |
| Rajeev Goel | 8/21/2025 | 97 | 17 | 97 | 19 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 97 | 22 | 97 | 25 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 101 | 19 | 101 | 24 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 102 | 24 | 103 | 8 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 104 | 20 | 104 | 21 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 104 | 23 | 104 | 25 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 105 | 2 | 105 | 5 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 105 | 9 | 105 | 23 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 106 | 21 | 106 | 23 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 107 | 2 | 107 | 25 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 109 | 20 | 109 | 24 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 110 | 5 | 110 | 9 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 111 | 2 | 111 | 10 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 112 | 9 | 112 | 12 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 112 | 18 | 113 | 1 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 124 | 4 | 124 | 7 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 124 | 9 | 124 | 15 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 126 | 2 | 126 | 5 | Highly Confidential | | 126:23-25 |
| Rajeev Goel | 8/21/2025 | 127 | 20 | 128 | 16 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 128 | 18 | 129 | 1 | Highly Confidential | | 129:2-5; 129:8-13; 129:8-129:13; 129:15-130:3;130:6-11; 130:21-131:10; 131:13-131:23; 132:1-13 |
| Rajeev Goel | 8/21/2025 | 143 | 19 | 143 | 25 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 144 | 20 | 145 | 9 | Highly Confidential | | 144:16-19 |
| Rajeev Goel | 8/21/2025 | 145 | 15 | 145 | 25 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 146 | 19 | 146 | 21 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 146 | 23 | 147 | 5 | Highly Confidential | | 147:6-8; 147:13-16; 147:18-20; 147:22-24; 148:1-6; 152:15-21 |
| Rajeev Goel | 8/21/2025 | 155 | 10 | 155 | 12 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 156 | 7 | 156 | 21 | Highly Confidential | 602, 701 | 155:25-156:6; 156:22-157:13 |
| Rajeev Goel | 8/21/2025 | 159 | 6 | 159 | 9 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 159 | 12 | 159 | 23 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 159 | 25 | 160 | 2 | Highly Confidential | | 160:8-10; 160:12-13 |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Rajeev Goel | 8/21/2025 | 161 | 7 | 162 | 8 | Highly Confidential | | 160:15-21; 160:23-161:1; 162:11-16; 162:19-22 |
| Rajeev Goel | 8/21/2025 | 163 | 13 | 163 | 17 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 164 | 11 | 164 | 13 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 165 | 18 | 166 | 16 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 166 | 19 | 168 | 4 | Highly Confidential | 602, 701 (166:24-167:25) | |
| Rajeev Goel | 8/21/2025 | 168 | 6 | 168 | 22 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 169 | 13 | 169 | 14 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 169 | 16 | 169 | 23 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 170 | 13 | 171 | 3 | Highly Confidential | | 171:17-172:11 |
| Rajeev Goel | 8/21/2025 | 172 | 12 | 172 | 20 | Highly Confidential | 602 | |
| Rajeev Goel | 8/21/2025 | 173 | 9 | 173 | 10 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 173 | 12 | 174 | 18 | Highly Confidential | 602, 701 (173:12-24); 602, 701, 802 (173:25-174:18) | |
| Rajeev Goel | 8/21/2025 | 175 | 16 | 176 | 11 | Highly Confidential | | 176:12-177:12 |
| Rajeev Goel | 8/21/2025 | 177 | 13 | 177 | 15 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 177 | 17 | 178 | 21 | Highly Confidential | | 178:22-179:4 |
| Rajeev Goel | 8/21/2025 | 180 | 1 | 180 | 3 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 180 | 6 | 180 | 24 | Highly Confidential | 602 (180:6-13) | |
| Rajeev Goel | 8/21/2025 | 182 | 6 | 182 | 8 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 182 | 10 | 182 | 25 | Highly Confidential | | 181:21-182:5 |
| Rajeev Goel | 8/21/2025 | 183 | 22 | 184 | 6 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 185 | 12 | 185 | 18 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 186 | 5 | 187 | 3 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 187 | 10 | 187 | 18 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 189 | 19 | 190 | 10 | Highly Confidential | 602 | |
| Rajeev Goel | 8/21/2025 | 190 | 13 | 190 | 15 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 190 | 18 | 191 | 12 | Highly Confidential | 602 (190:18-191:4); 602, 802 (190:6-12) | 191:13-23; 192:12-14 |
| Rajeev Goel | 8/21/2025 | 192 | 15 | 192 | 21 | Highly Confidential | | 194:7-8; 194:10-11 |
| Rajeev Goel | 8/21/2025 | 197 | 16 | 198 | 1 | Highly Confidential | | 198:2-7; 199:14-19; 199:22 |
| Rajeev Goel | 8/21/2025 | 199 | 2 | 199 | 13 | Highly Confidential | 602, 701, 802 | |
| Rajeev Goel | 8/21/2025 | 201 | 10 | 201 | 16 | Highly Confidential | | 201:21-25 |
| Rajeev Goel | 8/21/2025 | 203 | 2 | 203 | 15 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 203 | 22 | 204 | 12 | Highly Confidential | 602 (204:2-12) | 205:2-206:8; 208:17-21; 208:23-5; 209:17-20; 209:23-210:10; 210:13-17; 210:19 |
| Rajeev Goel | 8/21/2025 | 212 | 2 | 212 | 22 | Highly Confidential | | 212:23-213:1 |
| Rajeev Goel | 8/21/2025 | 213 | 2 | 213 | 4 | Highly Confidential | 103 | |
| Rajeev Goel | 8/21/2025 | 213 | 6 | 213 | 13 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 215 | 12 | 216 | 1 | Highly Confidential | | |
| Rajeev Goel | 8/21/2025 | 216 | 5 | 216 | 15 | Highly Confidential | 602, 701 (216:13-15) | |
| Rajeev Goel | 8/21/2025 | 216 | 17 | 216 | 17 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 218 | 25 | 219 | 12 | Highly Confidential | 602, 701 (219:11-12) | |

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---------|-------------------|-----------|-----------|---------|---------|----------------------------------------|-------------------|-----------------|
| Rajeev Goel | 8/21/2025 | 219 | 14 | 220 | 21 | Highly Confidential | 602, 701 (219:14-220:13); MT (220:15-18); 611c, MT (220:19-21) | |
| Rajeev Goel | 8/21/2025 | 220 | 23 | 221 | 1 | Highly Confidential | 611c, 602, 802 (220:25-221:1) | |
| Rajeev Goel | 8/21/2025 | 221 | 3 | 221 | 13 | Highly Confidential | 611c, 602, 802 | |
| Rajeev Goel | 8/21/2025 | 223 | 22 | 224 | 12 | Highly Confidential | 602, 611c (224:10-12) | |
| Rajeev Goel | 8/21/2025 | 224 | 14 | 224 | 15 | Highly Confidential | | 224:17-19; 224:21-225:5 |
| Rajeev Goel | 8/21/2025 | 225 | 20 | 225 | 22 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 225 | 24 | 226 | 18 | Highly Confidential | 602, 701 (225:24-226:16);104a, 602, 701, (226:17-18) | |
| Rajeev Goel | 8/21/2025 | 226 | 20 | 227 | 12 | Highly Confidential | 104a, 602, 701, 802 | |
| Rajeev Goel | 8/21/2025 | 227 | 14 | 227 | 24 | Highly Confidential | 602, 701, 802 (227:14-22); 104a, 602, 701, 802 (227:23-24) | |
| Rajeev Goel | 8/21/2025 | 228 | 1 | 228 | 22 | Highly Confidential | 104a, 602, 701, 802 (228:1-8); 104a, 602, 701, 802 (228:10-22) | |
| Rajeev Goel | 8/21/2025 | 229 | 8 | 229 | 17 | Highly Confidential | 602, 611c, 701 | |
| Rajeev Goel | 8/21/2025 | 229 | 19 | 231 | 4 | Highly Confidential | 602, 611c, 701 | |
| Rajeev Goel | 8/21/2025 | 231 | 10 | 232 | 21 | Highly Confidential | 602, 701 (231:10-16); NR, 602 (232:3-11); 602, 701 (232:18-21) | |
| Rajeev Goel | 8/21/2025 | 232 | 23 | 233 | 12 | Highly Confidential | 602, 701 (232:23-233:1); 602, 701 (233:6-12) | |
| Rajeev Goel | 8/21/2025 | 233 | 14 | 234 | 7 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 235 | 5 | 235 | 7 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 235 | 9 | 236 | 19 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 236 | 21 | 237 | 13 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 237 | 15 | 238 | 10 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 238 | 12 | 239 | 3 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 239 | 5 | 240 | 4 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 240 | 6 | 240 | 14 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 240 | 18 | 240 | 21 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 240 | 23 | 241 | 15 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 241 | 17 | 242 | 2 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 242 | 5 | 242 | 6 | Highly Confidential | 602, 611c, 701 | |
| Rajeev Goel | 8/21/2025 | 242 | 8 | 242 | 14 | Highly Confidential | 602, 701, NR | |
| Rajeev Goel | 8/21/2025 | 242 | 20 | 242 | 24 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 243 | 2 | 243 | 23 | Highly Confidential | 602, 701 (243:2-20) | |
| Rajeev Goel | 8/21/2025 | 245 | 1 | 245 | 5 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 245 | 11 | 245 | 25 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 246 | 17 | 246 | 20 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 246 | 22 | 247 | 21 | Highly Confidential | 602, 701 | |
| Rajeev Goel | 8/21/2025 | 247 | 23 | 248 | 7 | Highly Confidential | 602, 701 | |

Goel (PubMatic)

| Witness | Date of Deposition | Page From | Line From | Page to | Line to | Party Confidentiality as of 08/22/2025 | Google Objections | Google Counters |
|---|---|---|---|---|---|---|---|---|
| Rajeev Goel | 8/21/2025 | 248 | 18 | 248 | 25 | Highly Confidential | 602 (248:18-22); 104a, 602, 701 (248:23-25) | |
| Rajeev Goel | 8/21/2025 | 249 | 2 | 249 | 8 | Highly Confidential | 104a, 602, 701 | |
| Rajeev Goel | 8/21/2025 | 249 | 15 | 249 | 18 | Highly Confidential | 104a, 602, 701 | |
| Rajeev Goel | 8/21/2025 | 249 | 20 | 249 | 20 | Highly Confidential | 104a, 602, 701 | |
| Rajeev Goel | 8/21/2025 | 249 | 22 | 250 | 15 | Highly Confidential | 104a, 602, 701 (249:22-250:12) | |
| Rajeev Goel | 8/21/2025 | 250 | 17 | 251 | 5 | Highly Confidential | 602, 611c, 701 (250:24-251:5) | |
| Rajeev Goel | 8/21/2025 | 256 | 2 | 256 | 11 | Highly Confidential | | 251:20-25; 252:2-4; 253:8-12; 254:14-17; 254:19-255:23; 255:25; 257:4-13; 257:16-258:5; 258:7 |
| Rajeev Goel | 8/21/2025 | | | | | Highly Confidential | | 15:5-7; 15:10; 15:12-16; 136:9-16; 138:20-139:22 |