*United States, et al. v. Google LLC*
No. 1-23:cv-00108-LMB-JFA

**Google's Remedies Trial Exhibit List**

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1 | | N/A | N/A | Public | New York Times: White Motor Terminates White Consolidated Deal https://www.nytimes.com/1971/02/26/archives/white-motor-terminates-white-consolidated-deal-companies-take.html |
| 2 | | N/A | N/A | Public | New York Times: A 'Baby Bell' Outgrows Its Siblings https://www.nytimes.com/1990/03/02/business/a-baby-bell-outgrows-its-siblings.html |
| 3 | | N/A | N/A | Public | New York Times: 2 Bell Companies Agree to Merger Worth $17 Billion https://www.nytimes.com/1996/04/02/us/2-bell-companies-agree-to-merger-worth-17-billion.html |
| 4 | | N/A | N/A | Public | SF Gate: Two Baby Bells Merge: What's It Mean For Us? https://www.sfgate.com/opinion/article/two-baby-bells-merge-what-s-it-mean-for-us-2987494.php |
| 5 | | N/A | N/A | Public | New York Times: 2 Small Competitors in New Giant's Path https://www.nytimes.com/1996/04/23/business/2-small-competitors-in-new-giant-s-path.html |
| 6 | | N/A | N/A | Public | Bell Atlantic Buying GTE, CNN Money, July 28, 1998 available at https://money.cnn.com/1998/07/28/deals/gte/ |
| 7 | | N/A | N/A | Public | The Wall Street Journal: Merrill, Others Given Credit on AOL-Time Warner Deal https://www.wsj.com/articles/SB957744935337934289 |
| 8 | | N/A | N/A | Public | eBay Inc. Form S-4 (August 28, 2002) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 9 | | N/A | N/A | Public | U.S. National Science Foundation: On the Origins of Google https://new.nsf.gov/news/origins-google |
| 10 | | N/A | N/A | Public | Washington Post: It's Time to Take it Apart https://www.washingtonpost.com/wp-dyn/content/article/2005/12/10/AR2005121000099.html |
| 11 | | GOOG-DOJ-02023457 | GOOG-DOJ-02023460 | Highly Confidential | Google Internal Article - Google Audio Business/Product Summary Google Audio f/k/a dMarc Broadcasting Overview, Organization, and Opportunities |
| 12 | | N/A | N/A | Public | TMCnet: Thoma Cressey Bravo Acquires Majority Stake in Hyland Software, Inc. https://www.tmcnet.com/usubmit/2007/07/31/2827808.htm |
| 13 | | GOOG-DOJ-01653992 | GOOG-DOJ-01654096 | Highly Confidential | Simpson Thatcher & Bartlett: Analysis of Pricing Declines for Dart for publisers and dart for advertisers (with attached exhibits) |
| 14 | | N/A | N/A | Public | Archived Website: DoubleClick Advertising Exchange, DoubleClick (Oct. 1, 2007) |
| 15 | | N/A | N/A | Public | Facebook Press Release (Nov. 6, 2007): Facebook Unveils Facebook Ads |
| 16 | | N/A | N/A | Public | FTC Press Release (Dec. 20, 2007): Federal Trade Commission Closes Google/DoubleClick Investigation, Proposed Acquisition Unlikely to Substantially Lessen Competition |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 17 | | N/A | N/A | Public | Federal Trade Commission, "Statement of Federal Trade Commission Concerning Google/DoubleClick," FTC File No. 071-0170 (Dec. 20, 2007) |
| 18 | | N/A | N/A | Public | Google: Selling Performics Search Marketing https://googleblog.blogspot.com/2008/04/selling-performics-search-marketing.html |
| 19 | | N/A | N/A | Public | Google App Engine Blog: Introducing Google App Engine + our new Blog https://googleappengine.blogspot.com/2008/04/introducing-google-app-engine-our-new.html |
| 20 | | GOOG-DOJ-01430825 | GOOG-DOJ-01430834 | Highly Confidential | DoubleClick: Integrated Roadmap Planning - Major Decisions and Open items |
| 21 | | GOOG-DOJ-01916146 | GOOG-DOJ-01916159 | Highly Confidential | Google Slide Deck - Ads Engineering Review, AdSense Backfill Phase I |
| 22 | | N/A | N/A | Public | Publicis Groupe Press Release: Publicis Groupe to Acquire Performics Search Marketing Business, August 6, 2008 https://www.publicisgroupe.com/sites/default/files/press-release/20080807_08-06-08_Performics_ENG_Final.pdf |
| 23 | | N/A | N/A | Public | CNBC: Netflix Goes Dark And Finds It's No Place To Be https://www.cnbc.com/2008/08/14/netflix-goes-dark-and-finds-its-no-place-to-be.html |
| 24 | | N/A | N/A | Public | Harvard Business Review: How the Best Divest (October 2008) https://hbr.org/2008/10/how-the-best-divest |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 25 | | GOOG-TEX-00439764 | GOOG-TEX-00439766 | Public | Email (Nov. 24, 2008)<br>From: S. Dove<br>To: N. Mohan<br>CC: J. Bellack, S. Wojcicki<br>Subject: Re: Launched: AdSense in DFP |
| 26 | | GOOG-DOJ-15484211 | GOOG-DOJ-15484215 | Highly Confidential | DoubleClick: XFP: EMEA Planning Update |
| 27 | | GOOG-TEX-00806682 | GOOG-TEX-00806689 | Highly Confidential | Email (Jan. 8, 2009)<br>From: Alexander Vogenthaler<br>To: J. Bellack<br>CC: xfp-pm , xfp-leads, xfp-announce, bellack-staff, xfp-commercialization, publisher-display-platform-core, xfp-tech<br>Subject: [Mohan-Staff] Display / Contect Ads - 08 Review and 09 Outlook |
| 28 | | GOOG-TEX-00552355 | GOOG-TEX-00552361 | Highly Confidential | Email (Jan. 9, 2009)<br>From: Jing Wang<br>To: eng-china-ads<br>Subject: [Eng-china-ads] Fwd: [Adsense-eng-leads] Adsense in 2008 and 2009 |
| 29 | | GOOG-DOJ-05005769 | GOOG-DOJ-05005782 | Highly Confidential | Google Slide Deck - Billing3 Eng Review Update (February 2009) |
| 30 | | GOOG-DOJ-02095520 | GOOG-DOJ-02095522 | Highly Confidential | Email (February 12, 2009)<br>From: R. Whetstone<br>To: theoc<br>Subject: DO NOT FORWARD: AUDIO ADS |
| 31 | | GOOG-DOJ-01145089 | GOOG-DOJ-01145093 | Highly Confidential | Google Internal Doc - Sensitive Topics: International Investor Group |
| 32 | | N/A | N/A | Public | Wall Street Journal: Radio Tunes Out Google in Rare Miss for Web Titan<br>https://www.wsj.com/articles/SB124172645603997429 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 33 | | N/A | N/A | Public | eBay: eBay Inc. Completes Sale of Skype https://investors.ebayinc.com/investor-news/press-release-details/2009/EBay-Inc-Completes-Sale-of-Skype/default.aspx |
| 34 | | GOOG-TEX-00825713 | GOOG-TEX-00825716 | Highly Confidential | Email (Jan. 6, 2010) From: Neal Mohan To: adsense-doubleclick-pm@google.com Subject: Display/Content Ads - Lets Make 2010 Even Better Than 2009! |
| 35 | | N/A | N/A | Public | The Register: Google behavioral ad targeter is a Smart Ass https://www.theregister.com/2010/02/02/google_smartass_server/ |
| 36 | | GOOG-AT-MDL-014609648 | GOOG-AT-MDL-014609657 | Highly Confidential | Google Slide Deck - Xbid: The Cross-Exchange Bidder |
| 37 | | GOOG-AT-MDL-014609987 | GOOG-AT-MDL-014610008 | Confidential | Google Slide Deck - xBid + Invite Media: Overview deck |
| 38 | | GOOG-AT-MDL-017044726 | GOOG-AT-MDL-017044749 | Confidential | Google Slide Deck - Invitemedia - The Bid Manager Platform |
| 39 | | GOOG-DOJ-04292352 | GOOG-DOJ-04292359 | Highly Confidential | Google Document - 2011 Letter |
| 40 | | N/A | N/A | Public | TMCnet: Latitude and Longitude - Interactive Intelligence Continues Vertical M&A Strategy https://www.tmcnet.com/voip/departments/articles/144640-latitude-longitude-interactive-intelligence-continues-verti cal-ma-strategy.htm |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 41 | | GOOG-AT-MDL-B-004128690 | GOOG-AT-MDL-B-004128713 | Confidential | Google Slide Deck - Invitemedia - The Bid Manager Platform ....and XBid |
| 42 | | GOOG-AT-MDL-004216796 | GOOG-AT-MDL-004216803 | Confidential | Google Document - Display Advertising Ecosystem |
| 43 | | N/A | N/A | Public | eBay Inc. Form 10-K (fiscal year ended December 31, 2010) |
| 44 | | N/A | N/A | Public | Harvard Business Review: The Big Idea: The New M&A Playbook<br>https://hbr.org/2011/03/the-big-idea-the-new-ma-playbook |
| 45 | | FBDOJ010727743 | FBDOJ010727745 | Confidential | Email (March 6, 2011)<br>From: Jason Taylor<br>To: to-managers@lists; Jeff Rothschild<br>bcc: najam; jonn; eimear, et al<br>Subject: [to-managers] Weekly Team Report - Capacity Engineering & Analysis |
| 46 | | GOOG-DOJ-12943700 | GOOG-DOJ-12943714 | Highly Confidential | InviteMedia Security Design Doc |
| 47 | | N/A | N/A | Public | AWS: Summary of the Amazon EC2 and Amazon RDS Service Disruption in the US East Region<br>https://aws.amazon.com/message/65648/?source=post_page-----deefe5fd0c04 |
| 48 | | N/A | N/A | Public | Netflix TechBlog: Lessons Netflix Learned from the AWS Outage<br>https://netflixtechblog.com/lessons-netflix-learned-from-the-aws-outage-deefe5fd0c04 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 49 | | N/A | N/A | Public | AdExchanger: PubMatic CEO Goel Discusses Revinet Acquisition And Scale https://www.adexchanger.com/yield-management-tools/pubmatic-revinet/ |
| 50 | | N/A | N/A | Public | Netflix TechBlog: The Netflix Simian Army https://netflixtechblog.com/the-netflix-simian-army-16e57fbab116 |
| 51 | | GOOG-DOJ-04297760 | GOOG-DOJ-04297761 | Highly Confidential | Email (September 13, 2011) From: D. Hammer To: N. Mohan, J. Miller Subject: Re: Xbid Lives: First Upgrade Complete! |
| 52 | | N/A | N/A | Public | Reuters: Vista Equity Partners Makes Binding Offer to buy Thomson Reuters Trade and Risk Management Business https://investors.thomsonreuters.com/news-releases/news-release-details/vista-equity-partners-makes-binding-offerbuy-thomson-reuters |
| 53 | | GOOG-AT-MDL-012318515 | GOOG-AT-MDL-012318518 | Confidential | Google Document - DART->XFP Migration 2.0 |
| 54 | | GOOG-DOJ-02855956 | GOOG-DOJ-02855966 | Highly Confidential | Google Document - Cross Priority Ranking |
| 55 | | N/A | N/A | Public | Federal Trade Commission: Negotiating Merger Remedies, Statement of the Bureau of Competition of the Federal Trade Commission (January 2012) https://www.ftc.gov/system/files/attachments/negotiating-merger-remedies/merger-remediesstmt.pdf |
| 56 | | GOOG-DOJ-14837904 | GOOG-DOJ-14837926 | Highly Confidential | Google Slide Deck - Contract Terms & Pricing Reconciliation |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 57 | | GOOG-AT-MDL-B-004129596 | GOOG-AT-MDL-B-004129627 | Confidential | Google Slide Deck - Invite Media/Xbid Display Steering Update |
| 58 | | GOOG-DOJ-15484220 | GOOG-DOJ-15484223 | Highly Confidential | Google Document - xFP migration requirements |
| 59 | | GOOG-DOJ-13906415 | GOOG-DOJ-13906423 | Highly Confidential | Migration of DFP Publishers to xFP - An Inventory Management and Forecasting Perspective |
| 60 | | N/A | N/A | Public | Facebook Press Release (Apr. 9, 2012): Facebook to Acquire Instagram |
| 61 | | GOOG-DOJ-29389832 | GOOG-DOJ-29389846 | Public | Unified AdX & Admeld Contract Comms Doc |
| 62 | | N/A | N/A | Public | NPR: Instagram Sells For $1 Billion, Despite No Revenue https://www.npr.org/2012/04/10/150372288/instagram-sells-for-1-billion-despite-no-revenue |
| 63 | | GOOG-DOJ-04305469 | GOOG-DOJ-04305471 | Highly Confidential | Google Internal Doc - XBid/Invite Media Code Yellow |
| 64 | | N/A | N/A | Public | Geo Week News: Trimble acquires Google SketchUp https://www.geoweeknews.com/news/trimble-acquires-google-sketchup |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 65 | | N/A | N/A | Public | The Verge: Andrew Webster, Google Sells 3D Modeling Tool Sketchup to Trimble Navigation, April 26, 2012 https://www.theverge.com/2012/4/26/2977780/google-sketchup-trimble-navigation-acquisition |
| 66 | | N/A | N/A | Public | TechCrunch: SketchUp Is Google's First Divestment In Years, And It Made A Profit https://techcrunch.com/2012/04/26/sketchup-google-first-divestment/ |
| 67 | | GOOG-AT-MDL-B-002904669 | GOOG-AT-MDL-B-002904685 | Confidential | Google Internal Doc - Xbid Migration Server |
| 68 | | GOOG-AT-MDL-015935013 | GOOG-AT-MDL-015935015 | Confidential | Internal Google Doc - XBid Post-Upgrade Performance Monitoring & Benchmarking |
| 69 | | GOOG-DOJ-12499467 | GOOG-DOJ-12499487 | Highly Confidential | Google Slide Deck - A Technical Overview of Migration |
| 70 | | GOOG-DOJ-13281035 | GOOG-DOJ-13281040 | Public | Email (June 18, 2012) From: B. Adams To: J. Bellack CC: C. Conroy Subject: Re: IMPORTANT: YM Strategy Discussion prep |
| 71 | | GOOG-DOJ-13281069 | GOOG-DOJ-13281078 | Public | Google Slide Deck - TYM Strategy Thoughts |
| 72 | | N/A | N/A | Public | TechCrunch: Facebook Unveils First Non-Social Mobile Ad Unit, Allowing Developers To Buy Clicks To App Stores https://techcrunch.com/2012/08/07/facebookmobile-app-ads/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 73 | | GOOG-DOJ-13241698 | GOOG-DOJ-13241730 | Highly Confidential | Google Slide Deck - xFP Q3 prep work |
| 74 | | N/A | N/A | Public | Press Release: Franchise Services of North America Inc. Announces Agreement to Acquire Advantage® Rent-A-Car Business https://www.prnewswire.com/news-releases/franchise-services-of-north-america-inc-announces-agreement-to-acquire-advantage-rent-a-car-business-510636941.html |
| 75 | | GOOG-TEX-00054421 | GOOG-TEX-00054424 | Highly Confidential | Admeld Migration Design Document |
| 76 | | N/A | N/A | Public | S&P Global: Solutions Exchange Product Spotlight - Leveraged Buyout Case Study - Misys PLC Goes Private After Acquisition By Vista Equity Partners https://www.spglobal.com/ratings/en/regulatory/article/-/view/type/HTML/id/1019672, |
| 77 | | FBDOJ003271752 | FBDOJ003271756 | CONFIDENTIAL | Email (October 16, 2012) From: A. Shah To: A. Cole, K. Systrom, J. Parikh, M. Scroepfer, H. Parekh Subject: FW: Infrastructure finance for instagram Attaching: AWS Projections 9-8-12.xlsx |
| 78 | | GOOG-DOJ-13241614 | GOOG-DOJ-13241629 | Highly Confidential | Google Slide Deck - Publisher display platforms GPS update, Very rough draft |
| 79 | | GOOG-DOJ-15213987 | GOOG-DOJ-15213993 | Highly Confidential | Google Slide Deck - DFP Upgrade to XFP |
| 80 | | GOOG-DOJ-11999657 | GOOG-DOJ-11999675 | Highly Confidential | Google Slide Deck - DFA on F1 (xFA API) by Niranjan Ekbote, May Ku, Yuval Segal, Dave Nagle |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 81 | | FBDOJ004450389 | FBDOJ004450394 | Confidential | Email (November 30, 2012)<br>From: Artur Souza<br>To: Zhen Zhang<br>bcc: karthi; klee; jsd115, et al<br>Subject: Re: [tasks] #1439139: Search graph api query doesn't return results [search] [platform] [graph api] [mobile_api_partners] [platform-triaged] |
| 82 | | FBDOJ002645384 | FBDOJ002645387 | Confidential | Email (December 13, 2012)<br>From: R. Branson<br>To: C. Warlick<br>CC: P. Ruibal. M. Krieger, N. Shortway<br>Subject: Re: AWS direct connect proxy vips for long-tall content |
| 83 | | N/A | N/A | Public | Reuters: Alexei Oreskovic, Google Sells Motorola TV Set-Top Business for $2.35 Billion, last modified December 19, 2012<br>https://www.reuters.com/article/technology/google-sells-motorola-tv-set-top-business-for-2-35-billionidUSBRE8BI1NE/ |
| 84 | | N/A | N/A | Public | AWS: Summary of the Dec. 24, 2012 Amazon ELB Service Event in the US-East Region<br>https://aws.amazon.com/message/680587 |
| 85 | | N/A | N/A | Public | Netflix TechBlog: A Closer Look at the Christmas Eve Outage<br>https://netflixtechblog.com/a-closer-look-at-the-christmas-eve-outage-d7b409a529ee |
| 86 | | GOOG-AT-MDL-C-000101383 | GOOG-AT-MDL-C-000101399 | Highly Confidential | Google Document - Real-time Spam Filtering |
| 87 | | N/A | N/A | Public | USENIX: TAO: Facebook's Distributed Data Store for the Social Graph<br>https://www.usenix.org/system/files/conference/atc13/atc13-bronson.pdf |
| 88 | | GOOG-DOJ-13197248 | GOOG-DOJ-13197270 | Public | Google Slide Deck - AdX Traditional Yield Management (TYM) Deep Dive |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 89 | | N/A | N/A | Public | Arris Group, Inc., ARRIS to Sell Shares to Comcast in Connection with Acquisition of Motorola Home Business, Commscope, January 14, 2013, https://www.commscope.com/press-releases/2013/arris-to-sell-shares-to-comcast-in-connection-with-acquisitionof-motorola-home-business/ |
| 90 | | N/A | N/A | Public | Engineering at Meta: Under the Hood: Building Graph Search Beta https://engineering.fb.com/2013/01/15/core-infra/under-the-hood-building-graph-search-beta/ |
| 91 | | FBDOJ003711529 | FBDOJ003711533 | Confidential | Email (January 15, 2013) From: Deborah Crawford To: David Ebersman Subject: RE: Tomorrow's press event |
| 92 | | FBDOJ000725709 | FBDOJ000725715 | Confidential | Facebook Document - Hot Topics/FAQ's |
| 93 | | GOOG-DOJ-AT-00679999 | GOOG-DOJ-AT-00680031 | Highly Confidential | Google Slide Deck - Overview of Xbid Serving |
| 94 | | N/A | N/A | Public | Netflix Tech Blog: Netflix Queue: Data migration for a high volume web application https://netflixtechblog.com/netflix-queue-data-migration-for-a-high-volume-web-application-76cb64272198 |
| 95 | | N/A | N/A | Public | Adweek: Meet the Most Suspect Publishers on the Web, Adweek https://www.adweek.com/performance-marketing/meet-most-suspect-publishers-web-148032/ |
| 96 | | GOOG-DOJ-12439313 | GOOG-DOJ-12439330 | Highly Confidential | Google Slide Deck - Project Grumpy |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 97 | | GOOG-DOJ-11753371 | GOOG-DOJ-11753378 | Public | Email (Apr. 25, 2013)<br>From: J. Dale<br>To: C. LaSala<br>Subject: Fwd: AdMeld Migration Update<br>Attach: RTB surpasses traditional graph |
| 98 | | GOOG-AT-MDL-B-009528438 | GOOG-AT-MDL-B-009528467 | Confidential | Google Document - Espresso Architecture Draft |
| 99 | | GOOG-AT-MDL-001021594 | GOOG-AT-MDL-001021616 | Confidential | Google Slide Deck - The Google Stack - the power of integrated technology |
| 100 | | GOOG-AT-MDL-008913419 | GOOG-AT-MDL-008913461 | Highly Confidential | Google Slide Deck - IGN Strategic Consulting Review |
| 101 | | GOOG-DOJ-AT-01573572 | GOOG-DOJ-AT-01573587 | Highly Confidential | Google Document - Project Grumpy: Next Generation Display Ads Serving |
| 102 | | GOOG-AT-MDL-015730876 | GOOG-AT-MDL-015730924 | Confidential | Google Slide Deck (June 11, 2013)<br>Project Mastiff - DRAFT - Proposed acquisition of Boston Dynamics, Inc. |
| 103 | | GOOG-TEX-00077719 | GOOG-TEX-00077722 | Highly Confidential | Google Document - Profiting from Non-Guaranteed Advertising: The Value of Dynamic Allocation & Auction Pricing for Online Publishers |
| 104 | | N/A | N/A | Public | Spectrum IEEE: The Making of Facebook's Graph Search<br>https://spectrum.ieee.org/the-making-of-facebooks-graph-search |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 105 | | N/A | N/A | Public | Meta: Graph Search Now Fully Launched in US English https://about.fb.com/news/2013/08/graph-search-now-fully-launched-in-us-english/ |
| 106 | | GOOG-DOJ-03607096 | GOOG-DOJ-03607102 | Public | Google Presentation Admeld Publisher Growth |
| 107 | | FBDOJ002618504 | FBDOJ002618504 | Confidential | Facebook slide deck - instagration-v2 |
| 108 | | GOOG-AT-MDL-B-009836315 | GOOG-AT-MDL-B-009836334 | Highly Confidential | DoubleClick Insight: Inside the DART Data Centers |
| 109 | | N/A | N/A | Public | Reuters: Microsoft Swallows Nokia's Phone Business for $7.2 billion,"https://www.reuters.com/article/business/microsoft-swallows-nokias-phone-business-for-72-billion-idUSBRE98202W/ |
| 110 | | GOOG-AT-MDL-B-003234204 | GOOG-AT-MDL-B-003234206 | Confidential | Google Internal Doc - DBM for the peer reviewer / committee member |
| 111 | | GOOG-DOJ-06829061 | GOOG-DOJ-06829062 | Public | Email (Sep. 20, 2013) From: M. Stark To: P. Kapoor Subject: Re: Admeld-AdX Migration Update - September 30, 2013 |
| 112 | | N/A | N/A | Public | Engineering at Meta: Under the Hood: Building posts search https://engineering.fb.com/2013/10/24/core-infra/under-the-hood-building-posts-search/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 113 | | OPENX-00000001 | OPENX-00000082 | Highly Confidential | OpenX Slide Deck (Nov. 5, 2013)<br>OpenX Ad Server<br>A roadmap for 2014 |
| 114 | | N/A | N/A | Public | San Antonio Express News: Advantage Seeks Bankruptcy as Talks Collapse<br>https://www.expressnews.com/business/national/article/Advantage-seeks-bankruptcy-as-talkscollapse-4961721.php |
| 115 | | GOOG-DOJ-15416614 | GOOG-DOJ-15416625 | Public | Understanding dynamic allocation, preferred deals, and enhanced dynamic allocation (beta) |
| 116 | | GOOG-DOJ-13197759 | GOOG-DOJ-13197802 | Highly Confidential | Google Slide Deck - Cat2 Serving (December 2013) |
| 117 | | N/A | N/A | Public | YouTube: Velocity Conference: Scaling People Not Machines \| Dropbox Keynotes \| Dropbox<br>https://www.youtube.com/watch?v=f981i3INNXM&t=8s |
| 118 | | FBDOJ002438650 | FBDOJ002438652 | Confidential | Email (December 13, 2013)<br>From: K. Systrom<br>To: A. Besmehn, C. CoxSubject:<br>Re: H2 Highlights for Q&A - NEED TODAY BY 1:30PM |
| 119 | | FBDOJ000921274 | FBDOJ000921281 | Confidential | Email (December 13, 2013)<br>From: M. Schroepfer<br>To: A. Besmehn<br>cc: A. Bosworth, C. Cox, T. Stocky, S. Lessin, J. Olivan, M. Vernal, J. Parick, K. Systrom, C. Ondrejka, M. Zuckerberg<br>Subject: Re: H2 Highlights for Q&A - COMBINED + AI Group |
| 120 | | N/A | N/A | Public | ABC News: Google Buys Boston Dynamics, Gets a Bunch of Scary Robots<br>https://abcnews.go.com/Technology/google-buys-boston-dynamics-acquires-robots-play/story?id=21233076 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 121 | | GOOG-AT-MDL-008242095 | GOOG-AT-MDL-008242174 | Confidential | Google Slide Deck - Upgrading to DoubleClick Campaign Manager |
| 122 | | GOOG-DOJ-13539769 | GOOG-DOJ-13539787 | Highly Confidential | Google Document - Field Guide to Display Ads |
| 123 | | N/A | N/A | Public | Google Ad Manager Help: Google Publisher Policies |
| 124 | | GOOG-DOJ-13198584 | GOOG-DOJ-13198602 | Highly Confidential | Google Slide Deck - Project Grumpy |
| 125 | | GOOG-DOJ-08460429 | GOOG-DOJ-08460517 | Highly Confidential | Google Slide Deck - Project Legend Board Discussion Materials |
| 126 | | N/A | N/A | Public | Larry Page, "Lenovo to Acquire Motorola Mobility," The Keyword, January 29, 2014, https://blog.google/insidegoogle/company-announcements/lenovo-to-acquire-motorola-mobility/ |
| 127 | | N/A | N/A | Public | The Verge: Google sells Motorola to Lenovo for $2.91 billion https://www.theverge.com/2014/1/29/5358620/lenovo-reportedly-buying-motorola-mobility-from-google |
| 128 | | N/A | N/A | Public | eBay Inc. Form 10-K (fiscal year ended December 31, 2013) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 129 | | GOOG-AT-MDL-004122442 | GOOG-AT-MDL-004122453 | Confidential | Google Slide Deck - Recap of Ads Deals 2005-2013 |
| 130 | | N/A | N/A | Public | Google Form 10-K (fiscal year ended December 31, 2013) |
| 131 | | GOOG-AT-MDL-001502047 | GOOG-AT-MDL-001502048 | Confidential | Email (Feb. 20, 2015)<br>From: ads-backend<br>To: budget-server<br>CC: ads-quality-notes, ads-backend-notes<br>Subject: Meeting notes: Ads Budgeting bi-weekly (Feb 17, 2014) |
| 132 | | GOOG-AT-MDL-004090385 | GOOG-AT-MDL-004090385 | Confidential | Google Spreadsheet - Skyray Master Feature |
| 133 | | N/A | N/A | Public | Forbes: Carl Icahn Attacks eBay, Marc Andreessen and Scott Cook in Shareholder Letter<br>https://www.forbes.com/sites/stevenbertoni/2014/02/24/carl-icahn-attacks-ebay-marc-andreessen-and-scott-cook-in-shareholder-letter/ |
| 134 | | N/A | N/A | Public | Meta: Looking back on Look Back videos<br>https://engineering.fb.com/2014/03/13/web/looking-back-on-look-back-videos/ |
| 135 | | GOOG-DOJ-14260375 | GOOG-DOJ-14260377 | Public | DFP-AdX Account Unification |
| 136 | | GOOG-AT-MDL-006555384 | GOOG-AT-MDL-006555395 | Highly Confidential | Google Document - Project Green - GAIA Personalization in O&O Display Ads (Legacy Design) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 137 | | GOOG-DOJ-06831437 | GOOG-DOJ-06831437 | Highly Confidential | Google Document - DFP + AdX Unification Pro / Con review |
| 138 | | N/A | N/A | Public | DataCenter Knowledge: Facebook Dials Up Infrastructure to Render Look Back Videos https://www.datacenterknowledge.com/infrastructure/facebook-dials-up-infrastructure-to-render-look-back-videos |
| 139 | | GOOG-AT-MDL-001283243 | GOOG-AT-MDL-001283270 | Confidential | Google Slide Deck - Life of a GDN Request |
| 140 | | GOOG-AT-MDL-008242489 | GOOG-AT-MDL-008242549 | Highly Confidential | Google Slide Deck - Upgrading to DoubleClick Campaign Manager |
| 141 | | GOOG-DOJ-03610481 | GOOG-DOJ-03610542 | Public | Google Slide Deck - Path to Premium: A refined strategy for a rapidly evolving industry |
| 142 | | FBDOJ009398900 | FBDOJ009398948 | Confidential | Facebook Slide Deck - Capacity Roadmap |
| 143 | | GOOG-DOJ-12000039 | GOOG-DOJ-12000072 | Highly Confidential | Google Slide Deck - Project Grumpy |
| 144 | | FBDOJ003037780 | FBDOJ003037798 | Confidential | Facebook Q2 All Hands - Master Script |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|----------------------------|-----------------|
| 145 | | N/A | N/A | Public | The New York Times: At Odds, Omnicom and Publicis End Merger https://archive.nytimes.com/dealbook.nytimes.com/2014/05/08/ad-agency-giants-said-to-call-off-35-billion-merger/, |
| 146 | | N/A | N/A | Public | The Guardian: Publicis/Omnicom deal collapsed after merger turned into power struggle https://www.theguardian.com/media/2014/may/09/publicis-omnicom-merger-collapsed-power-struggle |
| 147 | | N/A | N/A | Public | PR Newswire: PubMatic Acquires AdServing Company Mocean Mobile |
| 148 | | GOOG-AT-MDL-004416876 | GOOG-AT-MDL-004416880 | Confidential | DFP Comms doc: AdMob Line Item Dynamic Allocation |
| 149 | | N/A | N/A | Public | Federal Trade Commission: FTC Approves Franchise Services of North America's Application to Sell Certain Advantage Rent a Car Locations to Hertz and Avis Budget Group https://www.ftc.gov/news-events/news/press-releases/2014/05/ftc-approves-franchise-services-north-americas-application-sell-certain-advantage-rent-car-locations |
| 150 | | FBDOJ002621435 | FBDOJ002621437 | Confidential | Email (June 25, 2014) From: G. Madway To: P. Bozeman CC: R. Branson, N. Shotway, M. Krieger Subject: Re: Instagram Questions |
| 151 | | FBDOJ012203496 | FBDOJ012203497 | Confidential | Email (June 25, 2014) From: M. Krieger To: M. Krieger, P. Bozeman Subject: Message summary [mid. 1369934333703:1ae5a7fd5c9d188d39] |
| 152 | | N/A | N/A | Public | Wired: How Facebook Moved 20 Billion Instagram Photos Without You Noticing https://www.wired.com/2014/06/facebook-instagram |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 153 | | N/A | N/A | Public | Mike Krieger, Instagration, Speech at Velocity Conference Santa Clara 2014, July 2014, https://learning.oreilly.com/videos/velocity-conference-santa/9781491900383/9781491900383-oreillyvideos2068686 |
| 154 | | GOOG-DOJ-13913304 | GOOG-DOJ-13913306 | Highly Confidential | Email (July 1, 2014) From: Tiger To: xfp-xsm-eng CC: jiajunzheng, apappu, fryan, ssilver Subject: XSM and DPP |
| 155 | | N/A | N/A | Public | TechCrunch: Facebook Acquires LiveRail For $400M to $500M To Serve Video Ads Everywhere, Improve Its Own https://techcrunch.com/2014/07/02/facebook-liverail/ |
| 156 | | FBDOJ002625509 | FBDOJ002625509 | Confidential | Email (July 8, 2014) From: P. Bozeman To: M. Krieger, P. Bozeman Subject: Re: Direct Connect plans? |
| 157 | | GOOG-DOJ-04783068 | GOOG-DOJ-04783081 | Highly Confidential | Google Slide Deck - DBM Q2 2014 Business Review |
| 158 | | GOOG-DOJ-04927239 | GOOG-DOJ-04927272 | Highly Confidential | Google Slide Deck - Skyray Project Review |
| 159 | | GOOG-AT-MDL-B-002111272 | GOOG-AT-MDL-B-002111281 | Confidential | Internal Google Doc - Skyray |
| 160 | | GOOG-AT-MDL-B-002095171 | GOOG-AT-MDL-B-002095200 | Confidential | Skyray Budget Migration Plan |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 161 | | FBDOJ002643867 | FBDOJ002643867 | Confidential | Email (Sept. 18, 2014)<br>From: Mike Krieger<br>To: Goranka Bjedov, Mike Krieger, Bill Jia<br>Subject: Message summary |
| 162 | | GOOG-AT-MDL-B-009830291 | GOOG-AT-MDL-B-009830311 | Highly Confidential | Google slide deck - EventFE - Display Ads Infrastructure Deep Dive |
| 163 | | N/A | N/A | Public | TechCrunch: Facebook Opens Its Mobile Ad 'Audience Network' To All Advertisers And Apps<br>https://techcrunch.com/2014/10/07/facebook-audience-network-ads/ |
| 164 | | GOOG-DOJ-13199693 | GOOG-DOJ-13199694 | Highly Confidential | Google Document - Why DRX? |
| 165 | | N/A | N/A | Public | Google Slide Deck - Distributing Software in a Massively Parallel Environment<br>https://www.usenix.org/sites/default/files/conference/protected-files/lisa_2014_talk.pdf |
| 166 | | N/A | N/A | Public | YouTube: Goranka Bjedov - Look Back Videos<br>https://www.youtube.com/watch?v=BFMuilYacLQ. |
| 167 | | GOOG-DOJ-15419945 | GOOG-DOJ-15419947 | Public | Email (Nov. 13, 2014)<br>From: drx-quality<br>To: drx-quality<br>CC: launchlog<br>Subject: [Launch 124105] Per-buyer dynamic price optimization on AdX - full launch (+90M annual revenue from RTB buyers) |
| 168 | | GOOG-DOJ-13199584 | GOOG-DOJ-13199599 | Public | Google Slide Deck - Two-sided Dynamic Revenue Sharing |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 169 | | GOOG-DOJ-13330569 | GOOG-DOJ-13330573 | Public | Email (Dec. 8, 2014)<br>From: J. Bellack<br>To: S. Silver<br>Subject: Re: AdX Dynamic Revenue Share - requesting VP Launch Approval by email |
| 170 | | FBDOJ010654927 | FBDOJ010654928 | Confidential | Facebook document: Updates from Partnerships & Operations<br>Chat between D. Rose and D. Goldblatt |
| 171 | | GOOG-DOJ-13202659 | GOOG-DOJ-13202713 | Public | Google Side Deck (2015) - Dynamic Sell-Side Revshare: GDN/DRX Summit 2015 |
| 172 | | GOOG-AT-MDL-B-002888549 | GOOG-AT-MDL-B-002888568 | Confidential | Google Internal Doc - My version |
| 173 | | GOOG-AT-MDL-013363166 | GOOG-AT-MDL-013363168 | Confidential | Email (February 5, 2015)<br>From: ads-managers<br>To: budget-server<br>cc: ads-quality-notes, ads-backend-notes<br>Subject: [Ads-managers] Meeting notes: Ads budgeting bi-weekly (Feb 4, 2014) |
| 174 | | GOOG-DOJ-13199952 | GOOG-DOJ-13199962 | Public | Google Slide Deck - AdX DRA v1 launch review |
| 175 | | GOOG-DOJ-27803533 | GOOG-DOJ-27803552 | Public | Google Slide Deck (March 2015) - First call signal and GDN bidding |
| 176 | | N/A | N/A | Public | USENIX: Instagration - A Case Study in Cloud Migration at Scale<br>https://www.usenix.org/conference/srecon15/program/presentation/bray |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 177 | | GOOG-AT-MDL-B-002888331 | GOOG-AT-MDL-B-002888338 | Confidential | Google Interna Doc - Lanit (Launch & Iterate) Skyray Migration |
| 178 | | FBDOJ002620061 | FBDOJ002620261 | Confidential | Instagram Slide Deck - Instagration |
| 179 | | N/A | N/A | Public | Kubernetes Blog Post: The Predecessor to Kubernetes https://kubernetes.io/blog/2015/04/borg-predecessor-to-kubernetes/ |
| 180 | | FBDOJ002491541 | FBDOJ002491541 | Confidential | Email (May 25, 2015) From: Breno Roberto To: Growth Circle; Robin Zhang; Ying-Yi Liang; Lauri Vuornos; Alec Sadewhite; Denise Moreno; Jaakko Ahtela; Lior Tubi; Galed Friedmann; Sadi Khan; Praveen Arichandran; Markku Makelainen; Joonas Hjelt; Hao Xu; Kevin Hannan; Andrew Bocking; Filippo Pacifici |
| 181 | | FBDOJ009005193 | FBDOJ009005197 | Confidential | Email (May 29, 2015) From: B. Boland To: A. Bosworth, D. Wehner, S. Sandberg, M. Zuckerberg, M. Schroepfer cc: D. Fischer Subject: Re: Update on the ad tech publisher business |
| 182 | | GOOG-AT-MDL-019010377 | GOOG-AT-MDL-019010408 | Confidential | Google Slide Deck - How Supermixer Selects the Winning Ad(s) |
| 183 | | GOOG-DOJ-13200998 | GOOG-DOJ-13201003 | Public | Truthful Revshare: Impact Analysis |
| 184 | | FBDOJ010837086 | FBDOJ010837118 | Confidential | Facebook H2 2015 Project Goals for DC/N/T TPM Pod |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 185 | | N/A | N/A | Public | AdExchanger: Salesforce.com Opens Up Access To Ad Tech Companies https://www.adexchanger.com/digital-marketing-2/salesforce-com-opens-up-access-to-ad-tech-companies/ |
| 186 | | N/A | N/A | Public | Engineering at Meta: Fighting Spam with Haskell https://engineering.fb.com/2015/06/26/security/fighting-spam-with-haskell/ |
| 187 | | N/A | N/A | Public | Xerox: Xerox Completes Sale of its Information Technology Outsourcing Business to Atos https://www.news.xerox.com/news/Xerox-completes-sale-of-its-ITO-business-to-Atos |
| 188 | | N/A | N/A | Public | Wired: Microsoft Axes 7,800 After Disastrous $7.6bn Nokia Failure https://www.wired.com/story/microsoft-windows-phone-layoffs/ |
| 189 | | N/A | N/A | Public | Medium: Instagram Engineering - Search Architecture https://instagram-engineering.com/searcharchitecture-eeb34a936d3a |
| 190 | | GOOG-DOJ-12029156 | GOOG-DOJ-12029159 | Highly Confidential | CSI - Data Sharing Analysis |
| 191 | | GOOG-DOJ-04430863 | GOOG-DOJ-04430873 | Highly Confidential | DoubleClick: Agave Update |
| 192 | | GOOG-DOJ-14368357 | GOOG-DOJ-14368358 | Public | Email (Sep. 11, 2015) From: A. Pappu To: C. Cortes Subject: Re: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 193 | | GOOG-DOJ-15068390 | GOOG-DOJ-15068392 | Public | Email (Sep. 11, 2015)<br>From: C. Cortes<br>To: A. Pappu<br>Subject: Fwd: [Monetization-pm] [drx-pm] LAUNCHED! AdX Dynamic Revenue Share (DRS) |
| 194 | | FBDOJ010865056 | FBDOJ010865148 | Confidential | Facebook: Ad Week September 2015 Script/Q&A |
| 195 | | GOOG-DOJ-11100738 | GOOG-DOJ-11100739 | Highly Confidential | Email (September 15, 2015)<br>From: E. Ni<br>To: Abhita Chugh; Bahman Rabii; Ben Cann; David Dandeneau; Deepti Bhatnagar; Eisar Lipkovitz; Guhan Viswanathan; Jason Hsueh; John Fitzpatrick; Karin Hennessy; Manish Gupta; Manveen Kaur; Max Stepin; Megan Kacholia; Mohammad Saleh; Moustafa Hammad; Murty Dasari; Payam Shodjai; Robert |
| 196 | | GOOG-DOJ-10006202 | GOOG-DOJ-10006205 | Highly Confidential | Emal (September 18, 2015)<br>From: dxm-pm<br>To: S. de Has<br>CC: Max Stepin; DXM Product Managers; et al.<br>Subject: Re: Six Client-facing p0 bugs so far in September |
| 197 | | GOOG-AT-MDL-004048231 | GOOG-AT-MDL-004048231 | Highly Confidential | Consolidated - Google Technologies used by Other Bets |
| 198 | | N/A | N/A | Public | Los Angeles Times: Grocery chain Haggen is leaving California, Nevada and Arizona<br>https://www.latimes.com/business/la-fi-haggen-california-20150924-story.html |
| 199 | | FBDOJ003307083 | FBDOJ003307083 | Confidential | Facebook slide deck - Everstore-Ravi |
| 200 | | FBDOJ011095971 | FBDOJ011095985 | Confidential | Facebook Internal Doc - The Evolution of Spam Fighting at Instagram |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 201 | | N/A | N/A | Public | Forbes: Making Sense of the Dell-EMC-VMware Deal https://www.forbes.com/sites/valleyvoices/2015/10/27/making-sense-of-the-dell-emc-vmware-deal/ |
| 202 | | N/A | N/A | Public | Instagram Engineering: Instagration Pt. 2: Scaling our infrastructure to multiple data centers https://instagram-engineering.com/instagration-pt-2-scaling-our-infrastructure-to-multiple-data-centers-5745cbad7834 |
| 203 | | N/A | N/A | Public | AdExchanger: MoPub Adds Native Video Mediation, But Full Twitter Integration Still To Come https://www.adexchanger.com/mobile/mopub-adds-native-video-mediation-but-full-twitter-integration-still-to-come |
| 204 | | N/A | N/A | Public | Wall Street Journal: Albertsons to Buy Back 33 Stores It Sold as Part of Merger With Safeway https://www.wsj.com/articles/albertsons-to-buy-back-33-stores-it-sold-as-part-of-merger-with-safeway-1448411193 |
| 205 | | FBDOJ009659439 | FBDOJ009659488 | Confidential | Email (December 11, 2015) From: A. Tchernina To: Andrew Bosworth; Mark Rabkin; Rob Goldman; Andrei Dunca; Adrian Fedorovici; Kat Jiahui Ng Wu; Adam Lazur; Hita Azad; Mark Trefgarne; Punit Sarin; David Wehner; Jas Athwal; Matt Banks; Aruna Mantripragada; Robert Healy (finance); Tim Campos; Anil Wilson; Dorothy Tse; John Koch; Cole |
| 206 | | GOOG-AT-MDL-015737126 | GOOG-AT-MDL-015737152 | Confidential | Google Document - Corporate Development Integration Acquisition Process Overview |
| 207 | | GOOG-DOJ-09459336 | GOOG-DOJ-09459356 | Public | Google Slide Deck (Feb. 2016) - Demand Syndication - aka "Jedi" internally |
| 208 | | GOOG-DOJ-13203643 | GOOG-DOJ-13203683 | Public | Google Slide Deck - DRX Global Optimization of DRS, RPO, and EDA |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 209 | | N/A | N/A | Public | Yury Izrailevsky, Stevan Vlaovic, and Ruslan Meshenberg, Completing the Netflix Cloud Migration, Netflix, February 11, 2016 https://about.netflix.com/en/news/completing-thenetflix-cloud-migration |
| 210 | | N/A | N/A | Public | ArsTechnica: Netflix finishes its massive migration to the Amazon cloud https://arstechnica.com/information-technology/2016/02/netflix-finishes-its-massive-migration-to-the-amazon-cloud/ |
| 211 | | N/A | N/A | Public | Business Insider: Spotify is making a big switch, and it's a huge win for Google https://www.businessinsider.com/spotify-switches-to-google-cloud-platform-2016-2 |
| 212 | | FBDOJ011091702 | FBDOJ011091706 | Confidential | Facebook Internal Doc - Instagram PE 2016 H1 M2 Review |
| 213 | | GOOG-AT-MDL-B-004142480 | GOOG-AT-MDL-B-004142493 | Highly Confidential | Google Document - XFA PSI |
| 214 | | N/A | N/A | Public | Akhil Gupta, Scaling to exabytes and beyond, Dropbox.Tech, March 14, 2016, https://dropbox.tech/infrastructure/magic-pocket-infrastructure. |
| 215 | | N/A | N/A | Public | Netflix: How Netflix Works with ISPs Around the Globe to Deliver a Great Viewing Experience https://about.netflix.com/en/news/how-netflix-works-with-isps-aroundthe-globe-to-deliver-a-great-viewing-experience |
| 216 | | N/A | N/A | Public | The Verge: Alphabet Reportedly Putting Robot Builder Boston Dynamics Up for Sale https://www.theverge.com/2016/3/17/11254676/alphabet-reportedly-putting-robot-builder-boston-dynamics-up-for-sale |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 217 | | N/A | N/A | Public | The Guardian: Robot Maker Boston Dynamics Put Up for Sale By Google, Reports Say https://www.theguardian.com/technology/2016/mar/18/boston-dynamics-put-up-for-sale-google |
| 218 | | GOOG-TEX-00217546 | GOOG-TEX-00217553 | Highly Confidential | Google Document - Skyray Overview |
| 219 | | N/A | N/A | Public | Business Insider: Pullbacks, delays, ad fraud: The story of Facebook's '$500 million' LiveRail acquisition https://finance.yahoo.com/news/pullbacks-delays-ad-fraud-story-110726321.html |
| 220 | | GOOG-DOJ-10949109 | GOOG-DOJ-10949109 | Highly Confidential | Emal (April 7, 2016) From: D. Taylor To: J. Spero CC: B. Kraham, P. Schindler, C. LaSala, L. Watson Re: Paul Muret Display & Video Ads & Analytics PM leadership summit tomorrow |
| 221 | | N/A | N/A | Public | The Verge: Netflix passes 81 million subscribers, but predicts slower growth ahead https://www.theverge.com/2016/4/18/11454362/netflix-q1-2016-earnings-81-million-subscribers |
| 222 | | GOOG-DOJ-13521136 | GOOG-DOJ-13521137 | Public | Email (Apr. 27, 2016) From: E. Goh To: N. Jayaram CC: J. Meltzer, W. Kim, A. Shellhammer, B. Rabii, A. Aggarwal, T. Maurer, J. Colen, D. Kuzmin Subject: Re: AWBid-related sellside messaging |
| 223 | | GOOG-DOJ-14718514 | GOOG-DOJ-14718516 | Public | Opt-out control for AdX Dynamic Revshare |
| 224 | | N/A | N/A | Public | Google Ad Manager: Smarter optimizations to support a healthier programmatic market https://blog.google/products/admanager/smarter-optimizations-to-suppor |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 225 | | GOOG-DOJ-04934481 | GOOG-DOJ-04934482 | Highly Confidential | Email (May 12, 2016)<br>From: A. Shellhammer<br>To: AdX Buy-Side Global Sales; platforms-marketing; PBS EMEA LP Extended; GloProDisplay; pbs-commerce-search; partnerships-ams-report; gpsi team; revenue-solutions-am; SPL; vertical-leads; AdX-Services-Buy; Team LaSala; b--staff-all-partnerships |
| 226 | | FBDOJ007419335 | FBDOJ007419340 | Confidential | Email (May 19, 2016)<br>From: Raymond Endres<br>To: Nam Nguyen<br>Subject: [Omnistore condor] Brainstorm ideas to reduce snapshot size |
| 227 | | N/A | N/A | Public | Business Insider: Facebook is shutting down the video-ad company it bought for about half a billion dollars 2 years ago<br>https://www.businessinsider.com/facebook-shutting-down-liverail-2016-5 |
| 228 | | N/A | N/A | Public | Netflix TechBlog: Netflix Billing Migration to AWS<br>https://netflixtechblog.com/netflix-billing-migration-to-aws-451fba085a4 |
| 229 | | N/A | N/A | Public | Communications of the ACM: Why Google Stores Billions of Lines of Code in a Single Repository<br>https://research.google/pubs/why-google-stores-billions-of-lines-of-code-in-a-single-repository/ |
| 230 | | N/A | N/A | Public | McKinsey & Company: Mergers in the Oil Patch: Lessons From Past Downturns<br>https://www.mckinsey.com/~/media/McKinsey/Business%20Functions/Strategy%20and%20Corporate%20Finance/Our%20Insights/Mergers%20in%20the%20oil%20patch%20Lessons%20from%20past%20downturns/Mergers-in-the-oil-patch-Lessons-from-past-downturns.pdf |
| 231 | | GOOG-DOJ-13208074 | GOOG-DOJ-13208074 | Public | AdX Dynamic Revshare v2 Launch Plan |
| 232 | | GOOG-DOJ-13208800 | GOOG-DOJ-13208802 | Public | Including Third-Party Threshold in the Revealed Reserve Prices to AdX buyers |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 233 | | N/A | N/A | Public | Fierce Healthcare: Aetna, Humana OK sale of Medicare Advantage assets to Molina https://www.fiercehealthcare.com/payer/aetna-humana-plan-to-sell-medicare-advantage-assets-to-molina/ |
| 234 | | GOOG-AT-MDL-007400353 | GOOG-AT-MDL-007400445 | Highly Confidential | Google Document - Display Ads: Unified Identity Service (UIS) |
| 235 | | GOOG-AT-MDL-007418767 | GOOG-AT-MDL-007418857 | Confidential | Google slide deck - Narnia2 Townhall |
| 236 | | N/A | N/A | Public | Google Cloud Blog: gRPC: a true internet-scale RPC framework is now 1.0 and ready for production deployments https://cloud.google.com/blog/products/gcp/grpc-a-true-internet-scale-rpc-framework-is-now-1-and-ready-for-production-deployments |
| 237 | | GOOG-AT-MDL-007330546 | GOOG-AT-MDL-007330601 | Highly Confidential | Google Internal Notes - Skyray Steering Notes |
| 238 | | GOOG-DOJ-15799670 | GOOG-DOJ-15799673 | Public | Google Slide Deck - DRS v2 |
| 239 | | GOOG-DOJ-13208294 | GOOG-DOJ-13208311 | Highly Confidential | Google Slide Deck - DFP 101 |
| 240 | | GOOG-DOJ-10297540 | GOOG-DOJ-10297619 | Highly Confidential | Google: Skyray Budget Weekly Meeting Notes |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 241 | | N/A | N/A | Public | J.D. Power: XIO Group Acquires J.D. Power https://www.jdpower.com/business/press-releases/xio-group-acquires-jd-power |
| 242 | | N/A | N/A | Public | VMware Form 8-K (September 1, 2016) |
| 243 | | GOOG-DOJ-04383374 | GOOG-DOJ-04383401 | Highly Confidential | Google Slide Deck - DRX Agave 4 Perf |
| 244 | | N/A | N/A | Public | Avnet: Avnet Agrees to Sell Technology Solutions Business Unit to Tech Data for $2.6B https://ir.avnet.com/news-releases/news-release-details/avnet-agrees-sell-technology-solutions-business-unit-tech-data |
| 245 | | GOOG-AT-MDL-B-009836573 | GOOG-AT-MDL-B-009836575 | Highly Confidential | Google Document - Agave Spot Bonus Justification |
| 246 | | GOOG-DOJ-12502924 | GOOG-DOJ-12502954 | Highly Confidential | Google Slide Deck - Skyray F1 Syncer |
| 247 | | GOOG-DOJ-07050791 | GOOG-DOJ-07050846 | | Google Slide Deck - Scouting Overview - Corporate Development |
| 248 | | N/A | N/A | Public | AdExchanger: Salesforce To Buy Krux For $700M, Closing Ad Tech Gap With Rival Marketing Clouds https://www.adexchanger.com/data-exchanges/salesforce-buy-krux-closing-ad-tech-gap-rival-marketing-clouds/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 249 | | N/A | N/A | Public | Google Cloud Platform Podcast: Borg and Kubernetes with John Wilkes https://www.gcppodcast.com/post/episode-46-borg-and-k8s-with-john-wilkes/ |
| 250 | | GOOG-DOJ-28253978 | GOOG-DOJ-28254048 | Confidential | Google Slide Deck - San Diego Strategic Analysis |
| 251 | | OPENX-00003576 | OPENX-00003638 | Highly Confidential | OpenX slide deck - How OpenX Becomes Indespensable to Demand Partners |
| 252 | | GOOG-AT-MDL-006555884 | GOOG-AT-MDL-006555905 | Highly Confidential | Google Document - Argoz: Privacy Support |
| 253 | | GOOG-DOJ-32288469 | GOOG-DOJ-32288476 | Confidential | Google Internal Comms Plan: Project San Diego - Terra bella org changes |
| 254 | | N/A | N/A | Public | Netflix TechBlog: Netflix Chaos Monkey Upgraded https://netflixtechblog.com/netflix-chaos-monkey-upgraded-1d679429be5d |
| 255 | | N/A | N/A | Public | NTT Data: NTT DATA Closes Acquisition of Dell Services https://us.nttdata.com/en/news/press-release/2016/november/ntt-data-completes-acquisition-of-dell-services |
| 256 | | N/A | N/A | Public | Whole Foods Market, Inc. Form 10-K (fiscal year ended September 25, 2016) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 257 | | N/A | N/A | Public | AWS Re:Invent: Re:Invent 2016 Container Scheduling, Execution and AWS Integration https://www.slideshare.net/slideshow/reinvent-2016-container-scheduling-execution-and-aws-integration/69841814 |
| 258 | | N/A | N/A | Public | YouTube: AWS re:Invent 2016: Netflix: Container Scheduling, Execution, and Integration with AWS (CON313) https://www.youtube.com/watch?v=4OLIKGT7aVQ |
| 259 | | N/A | N/A | Public | Microsoft Blog Post: Microsoft-LinkedIn deal cleared by regulators, opening new doors for people around the world https://blogs.microsoft.com/blog/2016/12/06/microsoft-linkedin-deal-cleared-regulators-opening-doors-people-around-world/ |
| 260 | | N/A | N/A | Public | Dropbox: DROPBOX FACT SHEET https://aem.dropbox.com/cms/content/dam/dropbox/www/en-us/news/about-dropbox-january-2017-final.pdf |
| 261 | | N/A | N/A | Public | YouTube: Cluster Management at Google with Borg • John Wilkes • GOTO 2016 https://www.youtube.com/watch?v=0W49z8hVn0k&t=2299s |
| 262 | | GOOG-DOJ-03326128 | GOOG-DOJ-03326266 | Highly Confidential | Google Document - Skyray Migration: Timelines, Progress, and Status Report |
| 263 | | GOOG-AT-MDL-B-002902268 | GOOG-AT-MDL-B-002902281 | Confidential | Google Document - Resolving the Skyray IAS Discrepancy |
| 264 | | N/A | N/A | Public | Thoma Bravo: Thoma Bravo Completes Sale of LANDESK to Clearlake Capital https://www.thomabravo.com/press-releases/thoma-bravo-completes-sale-of-landesk-to-clearlake-capital |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 265 | | N/A | N/A | Public | U.S. Department of Justice: U.S. District Court Blocks Aetna's Acquisition of Humana https://www.justice.gov/archives/opa/pr/us-district-court-blocks-aetna-s-acquisition-humana |
| 266 | | GOOG-AT-MDL-B-009836576 | GOOG-AT-MDL-B-009836579 | Highly Confidential | Google Document - AdX Serving Agave Migration |
| 267 | | N/A | N/A | Public | The Source on Healthcare and Competition: Case Brief: Highlights from the District Court Decision Blocking the Aetna-Humana Merger https://sourceonhealthcare.org/case-brief-highlights-from-the-district-court-decision-blocking-the-aetna-humana-merger/ |
| 268 | | GOOG-DOJ-13209291 | GOOG-DOJ-13209368 | Highly Confidential | Google Slide Deck - DRX Unification Phase 2: Project Summary and results from working groups |
| 269 | | N/A | N/A | Public | TechCrunch: Google selling Terra Bella satellite imaging business to Planet https://techcrunch.com/2017/02/03/google-selling-terra-bella-satellite-imaging-business-to-planet/ |
| 270 | | N/A | N/A | Public | YCombinator: Hacker News https://news.ycombinator.com/item?id=13645303 |
| 271 | | GOOG-DOJ-13207875 | GOOG-DOJ-13207881 | Public | AdX Dynamic Revshare v2: Launch Doc |
| 272 | | OMC-GOOG-00003086 | OMC-GOOG-00003110 | Confidential | Programmatic Landscape: Supply (March 2017) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 273 | | GOOG-AT-MDL-018528378 | GOOG-AT-MDL-018528410 | Confidential | Google Slide Deck - Live Experiments 101 |
| 274 | | GOOG-AT-MDL-003446361 | GOOG-AT-MDL-003446371 | Highly Confidential | Google Document - DBM Ads F1 Migration of Individual Entities<br>Project Overview of DBM data migration to Ads F1 with comments |
| 275 | | N/A | N/A | Public | Total Retail: Dollar General Buys Competitor Dollar Express<br>https://www.mytotalretail.com/article/dollar-general-buys-competitor-dollar-express/ |
| 276 | | N/A | N/A | Public | MIT News: Explained: Neural networks<br>https://news.mit.edu/2017/explained-neural-networks-deep-learning-0414 |
| 277 | | GOOG-DOJ-13627809 | GOOG-DOJ-13627818 | Highly Confidential | Project Poirot Design Document |
| 278 | | GOOG-DOJ-10806862 | GOOG-DOJ-10806871 | Highly Confidential | Project Poirot Design Document |
| 279 | | GOOG-AT-MDL-007375273 | GOOG-AT-MDL-007375273 | Public | Abrantes-Metz Ex. 22 (with handwritten notes)<br>DRS and RPO interaction in Simulation |
| 280 | | GOOG-DOJ-13467091 | GOOG-DOJ-13467257 | Highly Confidential | Google slide deck - 2017 EMEA User Groups - Hamburg |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 281 | | N/A | N/A | Public | CNBC: Facebook is planning to move WhatsApp off IBM's public cloud, source says https://www.cnbc.com/2017/06/07/facebook-planning-to-move-whatsapp-off-ibms-public-cloud.html |
| 282 | | N/A | N/A | Public | Vox: Google Has Finally Found a Buyer for Its Amazing, Scary Robot Companies, Boston Dynamics and Schaft: SoftBank https://www.vox.com/2017/6/8/15766440/softbank-alphabet-google-robotics-boston-dynamics-schaft |
| 283 | | GOOG-DOJ-15089735 | GOOG-DOJ-15089738 | Public | Email (June 8, 2017) From: launch To: drx-experiment-approvers CC: launchlog Subject: [Launch 193573] Disable dynamic revenue sharing for RPO prices |
| 284 | | GOOG-AT-MDL-016354429 | GOOG-AT-MDL-016354465 | Confidential | Google document - Narnia 2 Gaia Keyed Serving End State Design (Tinman) |
| 285 | | N/A | N/A | Public | YouTube: Scaling Instagram Infrastructure https://www.youtube.com/watch?v=hnpzNAPiC0E |
| 286 | | GOOG-DOJ-05270417 | GOOG-DOJ-05270417 | Public | Email (July 24, 2017) From: N. Jayaram To: B. Rabii, B. Bender CC: A. Amini, T. Maurer, T. Lipus, O. Zee Subject: Metrics post Poirot launch |
| 287 | | N/A | N/A | Public | Havard Law School Forum on Corporate Governance: When a Piece of Your Company No Longer Fits: What Boards Need to Know About Divestitures https://corpgov.law.harvard.edu/2017/07/27/when-a-piece-of-your-company-no-longer-fits-what-boards-need-to-know-about-divestitures/ |
| 288 | | GOOG-AT-MDL-001056062 | GOOG-AT-MDL-001056064 | Public | DVAA P&L Primer |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|-----------------------------|-----------------|
| 289 | | GOOG-AT-MDL-002468490 | GOOG-AT-MDL-002468537 | Confidential | Google Slide Deck - Supermixer |
| 290 | | GOOG-DOJ-13940968 | GOOG-DOJ-13940975 | Highly Confidential | Google Document - AdX Agave F1 Migration & Data Model Unification |
| 291 | | GOOG-DOJ-14422334 | GOOG-DOJ-14422339 | Public | Tdrs Prediction Producer Design & Implementation |
| 292 | | N/A | N/A | Public | Health Affairs: Formularies<br>https://www.healthaffairs.org/content/briefs/formularies |
| 293 | | N/A | N/A | Public | Ad Exchanger: The Trade Desk Snaps Up AdBrain As Ad Tech Pursues Cross Device Roots |
| 294 | | N/A | N/A | Public | Datto: Datto Announces Acquisition by Vista Equity Partners<br>https://www.datto.com/news/press-releases/datto-announces-acquisition/ |
| 295 | | GOOG-DOJ-06885161 | GOOG-DOJ-06885170 | Public | DoubleClick for publishers comms doc |
| 296 | | GOOG-DOJ-14743595 | GOOG-DOJ-14743595 | Public | Email (Dec. 7, 2017)<br>From: M. Hopkins<br>To: G. Levitte, H. Garon, M. Lin, M. Loubser, R. Ren, A. Radha, R. Srinivasan<br>Subject: TDRS Launch Candidate |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 297 | | AMZNDOJ0159229 | AMZNDOJ0159233 | Confidential | Email (Dec. 8, 2017)<br>From: M.Battles<br>To: A. Musku<br>CC: K. Leeder, T. Craycroft<br>Subject: Re: APS-3PPD Update - November 2017 |
| 298 | | GOOG-DOJ-10254419 | GOOG-DOJ-10254420 | Public | Email (Dec. 11, 2017)<br>From: T. Maurer<br>To: E. Levin<br>CC: D. Bakulin, D. Bhatnagar, Ca. Verhoofstad, J. Nussbaum, K. Pregibon, S. Jumar, M. Benedict<br>Subject: Re: Greater transparency & choice in auction dynamics |
| 299 | | GOOG-DOJ-07056624 | GOOG-DOJ-07056647 | Highly Confidential | Google Slide Deck<br>Integration and Cost Considerations<br>Maintaining Acquired Cost Structures - Factors and Feasibility |
| 300 | | ADOBE – CID 30473 – 0000002525 | ADOBE – CID 30473 – 0000002525 | Confidential | Spreadsheet - DOJ Report |
| 301 | | GOOG-DOJ-13619370 | GOOG-DOJ-13619376 | Public | Summary of Poirot with Bid Buckets |
| 302 | | GOOG-DOJ-13218316 | GOOG-DOJ-13218389 | Highly Confidential | Google Slide Deck - AURAS Status Update |
| 303 | | GOOG-DOJ-13579782 | GOOG-DOJ-13579784 | Public | Email (Jan. 10, 2018)<br>From: launch<br>To: T. Maurer<br>Cc: launchlog<br>Subject: OVERDUE LAUNCH - Please Update: [Launch 215784] Poirot: Bid bucket surplus model |
| 304 | | GOOG-AT-MDL-007234013 | GOOG-AT-MDL-007234049 | Highly Confidential | Demand product design doc |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 305 | | GOOG-DOJ-13215552 | GOOG-DOJ-13215582 | Highly Confidential | Google Slide Deck - DRX Overview |
| 306 | | GOOG-DOJ-13468936 | GOOG-DOJ-13468947 | Highly Confidential | Google Document - DRX Getting Started Guide - Florie Arlegui |
| 307 | | N/A | N/A | Public | Jon Russell, Google Completes Its $1.1B Deal to Buy a Chunk of HTC's Smartphone Division, TechCrunch, January 29, 2018 https://techcrunch.com/2018/01/29/google-htc/ |
| 308 | | GOOG-DOJ-11385003 | GOOG-DOJ-11385032 | Highly Confidential | Google Slide Deck - M&A Review Q1 2018 |
| 309 | | GOOG-DOJ-13218911 | GOOG-DOJ-13218926 | Highly Confidential | Google Document - Grumpy v2 Phase 3  Design |
| 310 | | GOOG-AT-MDL-001094131 | GOOG-AT-MDL-001094135 | Highly Confidential | Google Document - Gaia Authentication in Display Ads Serving: Summnary of Design, Production, and Resources |
| 311 | | N/A | N/A | Public | MedCityNews - Allscripts bought OneContent business from McKesson. Now Hyland is acquiring it (Updated) https://medcitynews.com/2018/02/allscripts-onecontent-mckesson-hyland/, |
| 312 | | N/A | N/A | Public | Dropbox, Inc. Form S-1 (February 23, 2018) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 313 | | GOOG-DOJ-10261066 | GOOG-DOJ-10261071 | Public | Email (Feb. 23, 2018)<br>From: N. Jayaram<br>To: A. Amini<br>CC: D. Maymudes, V. Rao, M. Stepin, T. Maurer, D. Bhatnagar, P. Shodjai, T. Lipus<br>Subject: Re: Rubicon: Buyer PMP auction dynamic adjustments |
| 314 | | GOOG-AT-MDL-013383144 | GOOG-AT-MDL-013383144 | Confidential | Email (February 27, 2018)<br>From: G. Viswanathan<br>To: Scott Silver<br>Subject: Re: Could you be my peer reviewer? |
| 315 | | MSFT-LIT-0000072452 | MSFT-LIT-0000072452 | Highly Confidential - AEO | Slide Deck - AppNexus Overview |
| 316 | | GOOG-AT-MDL-004018673 | GOOG-AT-MDL-004018673 | Highly Confidential | Google Spreadsheet: Skyray backend features |
| 317 | | N/A | N/A | Public | The Infatuation Press Release: The Infatuation to Acquire Zagat Brand, March 5, 2018<br>https://www.theinfatuation.com/all/features/the-infatuation-to-acquire-zagat-brand |
| 318 | | N/A | N/A | Public | The New York Times: Google to Sell Zagat to The Infatuation, an Upstart Review Site<br>https://www.nytimes.com/2018/03/05/business/dealbook/zagat-google-infatuation.html |
| 319 | | N/A | N/A | Public | CNET: Google is selling Zagat to restaurant reviewer The Infatuation<br>https://www.cnet.com/tech/tech-industry/google-is-selling-zagat-to-upstart-restaurant-review-site-the-infatuation/ |
| 320 | | N/A | N/A | Public | TechCrunch: Google is selling off Zagat<br>https://techcrunch.com/2018/03/05/google-is-selling-off-zagat/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 321 | | N/A | N/A | Public | Forbes: Google Sells Zagat To The Infatuation, Freeing It To Become Great Again https://www.forbes.com/sites/billrosenblatt/2018/03/06/google-sells-zagat-to-the-infatuation-freeing-it-to-become-great-again/ |
| 322 | | GOOG-DOJ-04937154 | GOOG-DOJ-04937164 | Public | Google Document - Optimized pricing in the Open Auction Comms |
| 323 | | N/A | N/A | Public | Dale Neufeld, Shopify's Infrastructure Collaboration with Google, Shopify, March 26, 2018 https://shopify.engineering/shopify-infrastructure-collaboration-with-google. |
| 324 | | GOOG-DOJ-04533875 | GOOG-DOJ-04533889 | Highly Confidential | Google Slide Deck - Q1'18 M&A Update |
| 325 | | GOOG-DOJ-10732952 | GOOG-DOJ-10732959 | Highly Confidential | Google Slide Deck - Q1'18 M&A Update |
| 326 | | N/A | N/A | Public | Insight Partners: The Culture Challenge in Post-Merger Integrations," Insight Partners https://www.insightpartners.com/ideas/the-culture-challenge-in-post-merger-integrations/ |
| 327 | | GOOG-AT-MDL-B-009826283 | GOOG-AT-MDL-B-009826303 | Highly Confidential | Google Document - (State of) Agave F1 Tablecache |
| 328 | | N/A | N/A | Public | PR Newswire: StubHub Selects Google Cloud and Pivotal as Cloud Service Providers https://www.prnewswire.com/news-releases/stubhub-selects-google-cloud-and-pivotal-as-cloud-service-providers-300645412.html |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 329 | | GOOG-DOJ-AT-01128809 | GOOG-DOJ-AT-01128914 | Highly Confidential | Google Slide Deck - DRX Contracting Guide, A comprehensive guide to help OPG SPMs understand their partner's DFP & AdX contracts and create a contract efficiently |
| 330 | | N/A | N/A | Public | USENIX: Moving Shopify Core to the [Cloud] https://www.usenix.org/sites/default/files/conference/protectedfiles/srecon18asia_slides_francis.pdf |
| 331 | | N/A | N/A | Public | YouTube: ForgETS: a globally distributed database - Code Beam STO https://www.youtube.com/watch?v=kHzmrWD7iEY |
| 332 | | N/A | N/A | Public | Google Ads & Commerce Blog Post (June 27, 2018): J. Bellack, Introducing Google Ad Manager, Google Ad Manager |
| 333 | | N/A | N/A | Public | Interpublic Group, Interpublic Group Agrees to Acquire Acxiom Marketing Solutions ('AMS') to Lead Next Wave of Innovation in Data-Driven Marketing, news release, July 2, 2018 https://investors.interpublic.com/newsreleases/ news-release-details/interpublic-group-agrees-acquire-acxiom-marketing-solutions-ams |
| 334 | | N/A | N/A | Public | YouTube: Shopify's Move from the Data Centre to the Cloud https://youtu.be/0t5fnV8mapI?t=179 |
| 335 | | GOOG-AT-MDL-001283820 | GOOG-AT-MDL-001283841 | Confidential | Google Slide Deck - Overview of CTR prediction for GDN ads |
| 336 | | N/A | N/A | Public | Youtube: Google Cloud Tech - Spotify's Journey to the Cloud https://youtu.be/5aBORQim-KM?si=NstturGYB0xg9Zqq&t=1194. |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 337 | | N/A | N/A | Public | Scott Carey, How Spotify migrated everything from on-premise to Google Cloud Platform, Computerworld, July 30, 2018 https://www.computerworld.com/article/1655983/how-spotify-migrated-everything-from-on-premise-to-google-cloud-platform.html |
| 338 | | GOOG-AT-MDL-004326981 | GOOG-AT-MDL-004327016 | Public | Google Slide Deck (Aug. 2018) - DVAA P&L 101 |
| 339 | | GOOG-AT-MDL-B-002922524 | GOOG-AT-MDL-B-002922550 | Confidential | Google Slide Deck (August, 2018) - Structure Storage: Spanner Overview |
| 340 | | GOOG-DOJ-15264552 | GOOG-DOJ-15264554 | Public | Email (Aug. 14, 2018) From: launch To: J. Bigler CC: launchlog Subject: [Launch 258064] Project Marple |
| 341 | | GOOG-AT-MDL-018890761 | GOOG-AT-MDL-018890771 | Highly Confidential | Google Document - Alerting for DRX Live Video Resource Loans |
| 342 | | GOOG-DOJ-13596560 | GOOG-DOJ-13596562 | Public | Email (Aug. 21, 2018) From: launch To: T. Maurer CC: launchlog Subject: [Launch 259738] Project Poirot with auction type signal |
| 343 | | GOOG-AT-MDL-C-000100755 | GOOG-AT-MDL-C-000100767 | Highly Confidential | Google Document - uGLS: Kollektomat Design Doc |
| 344 | | GOOG-AT-MDL-009644238 | GOOG-AT-MDL-009644238 | Public | Google Spreadsheet - Launch request - Remove DBM from AdX dynamic revshare |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 345 | | GOOG-DOJ-15743853 | GOOG-DOJ-15743853 | Public | Email (Sep. 6, 2018)<br>From: C. Loth<br>To: Ac-eng-launch<br>Subject: [Afc-eng-launch] Launched ariane 259738 (medium impact) |
| 346 | | GOOG-DOJ-09712720 | GOOG-DOJ-09712871 | Public | DVAA 2019 Strategy Book (Version 1) |
| 347 | | GOOG-DOJ-AT-02512863 | GOOG-DOJ-AT-02512871 | Highly Confidential | Poirot for AWBid Design Doc |
| 348 | | GOOG-DOJ-13615596 | GOOG-DOJ-13615609 | Highly Confidential | Google Document - Project AURAS - A Unified Reservation/Auction Stack |
| 349 | | AMZNDOJ0023642 | AMZNDOJ0023648 | Confidential | Email (Sep. 17, 2018)<br>From: V. Adapala<br>To: K. Leeder, B. Howard<br>CC: aps-managed-web<br>Subject: Re: PBRs in New York WO August 27th |
| 350 | | N/A | N/A | Public | Business Insider: Billionaire Investor Steve Case says the Failure of the 2000 AOL Time Warner Mega Merger Taught Him a Crucial Lesson About Execution https://www.businessinsider.com/steve-case-lesson-aol-time-warner-merger-2018 10 |
| 351 | | GOOG-DOJ-12038253 | GOOG-DOJ-12038313 | Highly Confidential | Google Slide Deck - DV360, Third Party Exchanges, and Outcome-Based Buying |
| 352 | | GOOG-DOJ-11887333 | GOOG-DOJ-11887360 | Highly Confidential | Google Slide Deck - Ads Overview, Ads SRE Noogler training (Oct. 17, 2018) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 353 | | N/A | N/A | Public | PE Hub: Thoma Bravo's Hyland Software pays biggest dividend to date https://www.pehub.com/thoma-bravos-hyland-software-pays-biggest-dividend-to-date/ |
| 354 | | N/A | N/A | Public | IAB SA White Paper on Brand Safety in Today's Digital Context," IAB South Africa, available at https://www.iabsa.net/assets/Usedebbieiabsanet/IAB_SA_Brand_Safety_White_Paper%2C_25_Oct_2018.pdf |
| 355 | | GOOG-DOJ-05283173 | GOOG-DOJ-05283188 | Public | Google Slide Deck - Poirot with auction type signal |
| 356 | | GOOG-AT-MDL-012685065 | GOOG-AT-MDL-012685095 | Confidential | Google Slide Deck - High-Level Sellside Architecture |
| 357 | | GOOG-AT-MDL-019140945 | GOOG-AT-MDL-019140960 | Confidential | Google Slide Deck - M&A Integration: 2018 XFN Kick-off |
| 358 | | N/A | N/A | Public | TechCrunch: Google is closing its Schaft robotics unit after failing to find a buyer https://techcrunch.com/2018/11/14/google-is-closing-its-schaft-robotics-unit/ |
| 359 | | N/A | N/A | Public | ZDNet: Google closes bipedal robot unit Schaft, staff dispersed https://www.zdnet.com/article/google-closes-bipedal-robot-unit-schaft-staff-dispersed/ |
| 360 | | GOOG-AT-MDL-006178701 | GOOG-AT-MDL-006178800 | Highly Confidential | Google Slide Deck - DVAA Overview for Ads Staff |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 361 | | GOOG-AT-MDL-009644236 | GOOG-AT-MDL-009644236 | Public | Google Spreadsheet - Awbid/Project Poirot |
| 362 | | N/A | N/A | Public | Ad Exchanger: Multimillion-Dollar Oops! Google Will Pay Publishers For The Night Of The Yellow https://www.adexchanger.com/online-advertising/multimillion-dollar-oops-google-will-pay-publishers-for-the-night-of-the-yellow-ad/ |
| 363 | | N/A | N/A | Public | AON: Mergers & Acquisitions Leverage - Transforming Insights into M&A Solutions |
| 364 | | N/A | N/A | Public | Goodway Group: 3 Digital Marketing Trends That Top Our 2019 Predictions |
| 365 | | GOOG-DOJ-11247631 | GOOG-DOJ-11247635 | Public | Project Poirot Design Document |
| 366 | | GOOG-DOJ-03901903 | GOOG-DOJ-03901974 | Public | Advertiser Perceptions Slide Deck - 2018 SSP Wave 2 for Google |
| 367 | | N/A | N/A | Public | AdExchanger: Goodway Group Creates Its Own Low-Fee Supply Path to Pubmatic |
| 368 | | N/A | N/A | Public | Epom Blog Post: Epom Ad Server: a Worthy Alternative of OpenX https://epom.com/blog/ad-server/openx-alternative |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 369 | | GOOG-AT-MDL-B-009827030 | GOOG-AT-MDL-B-009827040 | Highly Confidential | Google Document - Ad Manager Reporting and Insights |
| 370 | | GOOG-DOJ-14550102 | GOOG-DOJ-14550130 | Highly Confidential | The Alchemist (AKA First Price Bernanke) |
| 371 | | GOOG-DOJ-06525908 | GOOG-DOJ-06525934 | Public | Google Slide Deck (Mar. 4, 2019) - Unified 1st Price Auction |
| 372 | | N/A | N/A | Public | AdExchanger: Everything You Need To Know About Bid Shading https://www.adexchanger.com/online-advertising/everything-you-need-to-know-about-bid-shading/ |
| 373 | | GOOG-DOJ-07056586 | GOOG-DOJ-07056609 | Highly Confidential | Google Slide Deck - Project Ninja Overview |
| 374 | | N/A | N/A | Public | Dell Technologies Inc. Form 10-K (fiscal year ended February 1, 2019) |
| 375 | | N/A | N/A | Public | VMware Form 10-K (fiscal year ended February 1, 2019) |
| 376 | | GOOG-DOJ-13228856 | GOOG-DOJ-13228860 | Highly Confidential | Uniform Treatment for DFP Remnant and AdX under EDA |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 377 | | GOOG-TEX-00158694 | GOOG-TEX-00158698 | Highly Confidential | Google Internal Doc - Uniform Treatment for DFP Remnant and AdX under EDA |
| 378 | | GOOG-AT-MDL-B-001241776 | GOOG-AT-MDL-B-001241780 | Highly Confidential | Email (April 4, 2019)<br>From: Alexander Spiridonov<br>To: tf-tpu-team;gcct-ce-specialists-ml; cloud-programs+updates;tensorflow:xla;riot product managers;devrel-tpu ;xla-team<br>Subject: Cloud TPU Update: April 4, 2019 |
| 379 | | N/A | N/A | Public | Press Release: Publicis Groupe, Publicis Groupe to Acquire Epsilon, April 14, 2019,<br>https://www.publicisgroupe.com/en/news/press-releases/publicis-groupe-to-acquire-epsilon |
| 380 | | N/A | N/A | Public | AdExchanger: Publicis Buys Epsilon For $4.4B – But Will It Be Able To Integrate The Frankenstack?<br>https://www.adexchanger.com/agencies/publicis-buys-epsilon-for-4-4b-but-will-it-be-able-to-integrate-the-frankenstack/ |
| 381 | | GOOG-DOJ-07781369 | GOOG-DOJ-07781371 | Public | Email (Apr. 22, 2019)<br>From: Morgan and Laura<br>To: R. Srinivasan<br>CC: S. Blackburn, N. Korula, J. Bigler, A. Shellhammer, et al.<br>Subject: Re: UPR and FPA Positive Feedback from WaPo |
| 382 | | GOOG-AT-MDL-B-009836580 | GOOG-AT-MDL-B-009836594 | Highly Confidential | Google Document - Getting Started with System Performance, A Survival Kit for the Decline of Moore's Law |
| 383 | | GOOG-DOJ-05287436 | GOOG-DOJ-05287460 | Public | Google Slide Deck - DVAAR: DV260 Profitability |
| 384 | | GOOG-DOJ-AT-00593475 | GOOG-DOJ-AT-00593478 | Public | Google Document - Pricing Rules |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 385 | | N/A | N/A | Public | VMware, Inc. Schedule 14A (May 13, 2019) |
| 386 | | N/A | N/A | Public | Igor Istocniks, How WhatsApp moved 1.5B users across data centers, Code Beam SF, Code Sync, May 21, 2019 https://codesync.global/media/how-whatsapp-oved-1-billion-users-across-data-centers/ |
| 387 | | N/A | N/A | Public | AdExchanger: MoPub's New SDK Helps Apps Tie User Value To Ad Spend https://www.adexchanger.com/mobile/mopubs-new-sdk-helps-apps-tie-user-value-to-ad-spend/ |
| 388 | | N/A | N/A | Public | Dell Technologies Inc. Form Schedule 14A (May 29, 2019) |
| 389 | | GOOG-DOJ-32261273 | GOOG-DOJ-32261298 | Public | Google Slide Deck - Poirot Review |
| 390 | | GOOG-DOJ-AT-00655825 | GOOG-DOJ-AT-00655843 | Public | Google Slide Deck (June 10, 2019) - Unified Pricing Rules |
| 391 | | GOOG-TEX-00593107 | GOOG-TEX-00593180 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Report, Wave 3: Part of the Programmatic Intelligence Report |
| 392 | | GOOG-DOJ-13616343 | GOOG-DOJ-13616387 | Highly Confidential | Google Slide Deck - Deep Dive: Play Ads: Q3 2019 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 393 | | GOOG-DOJ-AT-00571333 | GOOG-DOJ-AT-00571340 | Public | Email (July 15, 2019)<br>From: C. Verhoofstad<br>To: A. Bangla<br>CC: N. Jayaram, B. Besson, E. Maani<br>Subject: Re: Google POV on Bid Shading |
| 394 | | GOOG-DOJ-13949282 | GOOG-DOJ-13949282 | Public | Google Spreadsheet - 2018 Sellside Launches Revenue Evaluation |
| 395 | | N/A | N/A | Public | CNBC: LinkedIn is moving to Microsoft's Azure public cloud three years after $27 billion acquisition<br>https://www.cnbc.com/2019/07/23/linkedin-is-moving-to-microsoft-azure-three-years-after-acquisition.html |
| 396 | | MSFT-0000117808 | MSFT-0000117809 | Highly Confidential | Email (July 23, 2019)<br>From: C. Capossela<br>To: Chriscap Direct Reports<br>Subject: FW: Building Linkedin for the Future - our move to the cloud |
| 397 | | GOODWAY0000759 | GOODWAY0000765 | Public | Goodway Group Slide Deck - Goodway + The Trade Desk: First-Price Auctions POV |
| 398 | | GOOG-AT-MDL-B-001646464 | GOOG-AT-MDL-B-001646469 | Highly Confidential | Google Document - Display Ads Infrastructure WAT at a Glance |
| 399 | | GOOG-DOJ-13227256 | GOOG-DOJ-14368263 | Public | Truthful DRS Design Doc |
| 400 | | N/A | N/A | Public | Forrester: Broadcom Buys Symantec's Enterprise Biz - Good News For Investors, Bad News For Enterprises<br>https://www.forrester.com/blogs/broadcom-buys-symantecs-enterprise-biz-good-news-for-investors-bad-news-for-enterprises/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 401 | | GOOG-DOJ-07960537 | GOOG-DOJ-07960540 | Public | Email (Aug. 19, 2019)<br>From: C. LaSala<br>To: R. Srinivasan, J. Bigler, M. Laszkowska<br>Subject: Re: Unified Auction Changes (Sellside) Executive Update - Aug 12, 2019 |
| 402 | | N/A | N/A | Public | CNBC: Google Has Shut Down the Product It Acquired With Former Cloud Leader Diane Greene<br>https://www.cnbc.com/2019/08/27/google-shuts-down-hire-the-product-it-acquired-with-diane-greene.html |
| 403 | | N/A | N/A | | TechCrunch: Google Will Shut Down Google Hire in 2020<br>https://techcrunch.com/2019/08/27/google-will-kill-off-google-hire-in-2020/ |
| 404 | | GOOG-DOJ-11406673 | GOOG-DOJ-11406689 | Public | Google Slide Deck - First-price bidding |
| 405 | | GOOG-AT-MDL-B-004087648 | GOOG-AT-MDL-B-004087679 | Highly Confidential | Google Document - DBM eng team |
| 406 | | GOOG-DOJ-32320214 | GOOG-DOJ-32320235 | Confidential | Google Slide Deck - Project Ninja Summary & Learnings |
| 407 | | GOOG-DOJ-14549757 | GOOG-DOJ-14549797 | Public | Google Slide Deck - Changes to Ad Manager, AdMob auction |
| 408 | | OMC-GOOG-00054193 | OMC-GOOG-00054268 | Confidential | Omnicom Slide Deck - Verizon Media / McDonald+A301's RFI |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 409 | | GOOG-DOJ-09714662 | GOOG-DOJ-09714667 | Public | Google Ad Manager [Comms Doc] - Ad Manager Unified 1st Price Auction |
| 410 | | GOOG-AT-MDL-008522254 | GOOG-AT-MDL-008522265 | Confidential | Google Document - Grumpy No More |
| 411 | | GOOG-DOJ-AT-00292252 | GOOG-DOJ-AT-00292275 | Public | Google Slide Deck (Oct. 10, 2019) - AdX first-price bidding |
| 412 | | GOOG-AT-MDL-008935836 | GOOG-AT-MDL-008935837 | Public | Email (Oct. 23, 2019)<br>From: R. Ren<br>To: N. Korula<br>Subject: Re: EDA Performance Remnant v.s. AdX |
| 413 | | DOJ-ADS-0000036069 | DOJ-ADS-0000036121 | Highly Confidential | Verizon Media Competition and Markets Authority, Digital Advertising Market Study |
| 414 | | ATT-GCID-00111234 | ATT-GCID-00111288 | Confidential Business Information | Google Slide Deck (Nov. 2019) - SSP Business Investment Case |
| 415 | | N/A | N/A | Public | Proofpoint: Why Broadcom's Symantec Acquisition Won't Solve their Insider Threat Problems<br>https://www.proofpoint.com/us/blog/insider-threat-management/why-broadcoms-symantec-acquisition-wont-solve-their-insider-threat |
| 416 | | N/A | N/A | Public | Tim Anderson, Google emits Network Intelligence Center to help untangle misconfigured cloud networks, The Register, November 14, 2019<br>https://www.theregister.com/2019/11/14/google_network_intelligence_center_for_cloud_and_onpremises/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 417 | | GOOG-DOJ-AT-00070433 | GOOG-DOJ-AT-00070434 | Public | Email (Nov. 15, 2019)<br>From: J. Crespo<br>To: ads-thresholds-core<br>Subject: Fwd: Join Auction Brown Bag Series: (TODAY @ 12pm PT!) |
| 418 | | GOOG-AT-MDL-004168924 | GOOG-AT-MDL-004168985 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Report, Wave 4: Part of the Programmatic Intelligence Report |
| 419 | | GOOG-DOJ-14566285 | GOOG-DOJ-14566324 | Public | Google Slide Deck (Nov. 27, 2019) - IPA Impact Post Launch |
| 420 | | GOOG-DOJ-15130321 | GOOG-DOJ-15130328 | Public | Google Document - Dynamic Revenue Share |
| 421 | | N/A | N/A | Public | Niklas Gustavsson, Views From The Cloud: A History of Spotify's Journey to the Cloud, Part 1, Spotify Engineering, December 9, 2019 https://engineering.atspotify.com/2019/12/viewsfrom-the-cloud-a-history-of-spotifys-journey-to-the-cloud-part-1-2 |
| 422 | | GOOG-AT-MDL-004170032 | GOOG-AT-MDL-004170084 | Public | Advertiser Perceptions Slide Deck - SSP Report: Part of the Programmatic Intelligence Report \| Wave 6 |
| 423 | | GOOG-DOJ-AT-00608572 | GOOG-DOJ-AT-00608635 | Public | Advertiser Perceptions Slide Deck - SSP Report: Part of the Programmatic Intelligence Report \| Wave 5 |
| 424 | | GOOG-DOJ-AT-01009733 | GOOG-DOJ-AT-01009818 | Highly Confidential | Google Slide Deck - AViD Infrastructure |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 425 | | GOOG-DOJ-11733552 | GOOG-DOJ-11733585 | Highly Confidential | Google Slide Deck - DV360 optimizations: ENG deep dive |
| 426 | | GOOG-AT-MDL-B-009830716 | GOOG-AT-MDL-B-009830739 | Highly Confidential | Google Slide Deck - IMF Traffic Server Overview |
| 427 | | N/A | N/A | Public | Reuters: Google seals takeover of Looker after UK green light https://www.reuters.com/article/technology/google-seals-takeover-of-looker-after-uk-green-light-idUSKBN2070QB |
| 428 | | N/A | N/A | Public | Forbes: The Demise of Symantec https://www.forbes.com/sites/richardstiennon/2020/03/16/the-demise-of-symantec/?sh=705d40595fc7 |
| 429 | | N/A | N/A | Public | The Verge: Fox buys Tubi for $440 million as it attempts to join the streaming wars https://www.theverge.com/2020/3/17/21184294/fox-tubi-acquisition-streaming-wars-news-sports-xumi-comcast-pluto-viacomcbs |
| 430 | | N/A | N/A | Public | 1Life Healthcare Form 10-K (fiscal year ended December 31, 2019) |
| 431 | | N/A | N/A | Public | Magnite Inc: Rubicon Project and Telaria Complete Merger Following Stockholder Approvals https://investor.magnite.com/news-releases/news-release-details/rubicon-project-and-telaria-complete-merger-following |
| 432 | | N/A | N/A | Public | Unity Knowledge Center: ironSource Mediation management https://developers.is.com/ironsourcemobile/air/mediation-management-3/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 433 | | GOOG-AT-MDL-B-009827469 | GOOG-AT-MDL-B-009827488 | Highly Confidential | Google Document - BYOB Monetizer API Design |
| 434 | | GOOG-AT-MDL-002293467 | GOOG-AT-MDL-002293472 | Confidential | Google Document - DBM HDMI Consolidated |
| 435 | | GOOG-DOJ-15159990 | GOOG-DOJ-15160027 | Public | Google Slide Deck - Deep Dive First Price Rollout |
| 436 | | N/A | N/A | Public | McKinsey & Co Article: Three Degrees of Separation: How to Successfully Execute Divestitures https://www.mckinsey.com/~/media/mckinsey/business%20functions/strategy%20and%20corporate%20finance/our%20insights/three%20degrees%20of%20separation%20how%20to%20successfully%20execute%20divestitures/three-degrees-of-separation-how-to- |
| 437 | | GOOG-AT-MDL-B-009826974 | GOOG-AT-MDL-B-009826989 | Highly Confidential | Google Slide Deck - AdX Technical Overview |
| 438 | | GOOG-AT-MDL-B-009830028 | GOOG-AT-MDL-B-009830030 | Highly Confidential | Google Document - Ragnarok: XFP Malware Pipeline |
| 439 | | N/A | N/A | Public | TechCrunch: Dish Closes Boost Mobile Purchase, Following T-Mobile/Sprint Merger https://techcrunch.com/2020/07/01/dish-closes-boost-mobile-purchase-following-t-mobile-sprint-merger/ |
| 440 | | GOOG-AT-MDL-012827460 | GOOG-AT-MDL-012827497 | Highly Confidential | Google Slide Deck - Sellside View |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 441 | | N/A | N/A | Public | Post Industria Blog Post: M. Konstantin, Header Bidding: Definition, Pros & Cons<br>https://postindustria.com/header-bidding-definition-pros-cons-adtech |
| 442 | | GOOG-AT-MDL-002011973 | GOOG-AT-MDL-002012078 | Highly Confidential | Google Slide Deck - Google Ad Manager Audience 101 |
| 443 | | GOOG-AT-MDL-011283287 | GOOG-AT-MDL-011283300 | Confidential | Google Internal Doc - Gmail Backend Spanner Migration - "Spannacles" Design Doc |
| 444 | ✓<br>Goodwin | LAZARD-DOJ-00000004 | LAZARD-DOJ-00000033 | Highly Confidential | Google Slide Deck - Ad Tech Market Update |
| 445 | | GOOG-DOJ-AT-00619367 | GOOG-DOJ-AT-00619382 | Highly Confidential | Google Slide Deck - Header bidding |
| 446 | | N/A | N/A | Public | Criteo: Digital advertising, A-to-Z: Retargeting<br>https://www.criteo.com/digital-advertising-glossary/retargeting/ |
| 447 | | N/A | N/A | Public | U.S. Department of Justice, Antitrust Division Article: Merger Remedies Manual<br>https://www.justice.gov/atr/page/file/1312416/dl?inline |
| 448 | | GOOG-DOJ-AT-00095497 | GOOG-DOJ-AT-00095500 | Highly Confidential | Email (September 3, 2020)<br>From: James McClure<br>To: Project AURAS; drx-serving; supermixer-eng; supermixer-announce ; barns-team; cafe-team; Display Ads Rendering SRE; Display Ads Targeting SRE; (Mary) Xiaoyong Liu; David Lewis; Alex Coman; Glenn Berntson; Jason Hsueh; Huei-hung Liao; Eric Maki; Nitish Korula; Noam Wolf; Shaobo Wang ; Ryan |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 449 | | GOOG-AT-MDL-011226177 | GOOG-AT-MDL-011226180 | Highly Confidential | Email (September 3, 2020) From: Abdelhamid Abdou To: David Christian, Project AURAS; drx-serving; supermixer-eng ; supermixer-announce; barns-team; cafe-team; Display Ads Rendering SRE; Display Ads Targeting SRE; (Mary) Xiaoyong Liu ; David Lewis; Alex Coman; Glenn Berntson; Jason Hsueh; Huei-hung Liao; Eric Maki; Nitish Korula; Noam Wolf; |
| 450 | | N/A | N/A | Public | Microsoft Blog Post: Microsoft to acquire ZeniMax Media and its game publisher Bethesda Softworks https://news.microsoft.com/source/2020/09/21/microsoft-to-acquire-zenimax-media-and-its-game-publisher-bethesda-softworks/ |
| 451 | | GOOG-AT-MDL-004123401 | GOOG-AT-MDL-004123480 | Confidential | Google Slide Deck - 5YP review: Nest Solutions |
| 452 | | GOOG-AT-MDL-B-009827425 | GOOG-AT-MDL-B-009827468 | Highly Confidential | Google Document - BPDR: Unified Monetizer Platform design overview |
| 453 | | GOOG-AT-MDL-B-009836152 | GOOG-AT-MDL-B-009836158 | Highly Confidential | Google Document - [AdsML Efficiency, Convergence, and Privacy] |
| 454 | | ADOBE – CID 30473 – 0000002523 | ADOBE – CID 30473 – 0000002523 | Confidential | Spreadsheet - year/month/impressions/spend |
| 455 | | N/A | N/A | Public | Nielsen: Nielsen announces sale of global connect business to Advent International for $2.7 billion https://www.nielsen.com/news-center/2020/nielsen-announces-sale-of-global-connect-business-to-advent-international-for-2-7-billion/ |
| 456 | | N/A | N/A | Public | USENIX Article: C. Tang, et al, Twine: A Unified Cluster Management System for Shared Infrastructure (November 4, 2020) https://www.usenix.org/conference/osdi20/presentation/tang |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 457 | | N/A | N/A | Public | David Anderson: A better Kubernetes, from the ground up https://blog.dave.tf/post/new-kubernetes/ |
| 458 | | GOOG-AT-MDL-001168337 | GOOG-AT-MDL-001168369 | Confidential | Google Slide Deck - Life of an Ad Request |
| 459 | | N/A | N/A | Public | Esports Insider Article: Microsoft acquires esports tournament platform Smash.gg https://esportsinsider.com/2020/12/microsoft-acquires-esports-tournament-platform-smash-gg |
| 460 | | GOOG-AT-MDL-000011823 | GOOG-AT-MDL-000011890 | Public | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study: Wave 7 | 2021 |
| 461 | | GOOG-DOJ-AT-02524665 | GOOG-DOJ-AT-02524749 | Public | Advertiser Perceptions Slide Deck - DSP Report: Demand-Side Platforms | Wave 10 | 2021 |
| 462 | | N/A | N/A | Public | Fidelity: What Is Large Cap? https://www.fidelity.com/insights/investing-ideas/glossary-large-cap |
| 463 | | N/A | N/A | Public | Fidelity: What Is Small Cap? https://www.fidelity.com/insights/investing-ideas/glossary-small-cap |
| 464 | | GOOG-AT-MDL-B-009830695 | GOOG-AT-MDL-B-009830715 | Highly Confidential | Google Slide Deck - IMF Systems Overview |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 465 | | GOOG-AT-MDL-B-009831628 | GOOG-AT-MDL-B-009831639 | Highly Confidential | Google Slide Deck - Turkey Materialization |
| 466 | | N/A | N/A | Public | Forcepoint: Francisco Partners Completes Acquisition of Forcepoint https://www.forcepoint.com/newsroom/2021/francisco-partners-completes-acquisition-forcepoint |
| 467 | | GOOG-AT-MDL-001428898 | GOOG-AT-MDL-001428949 | Highly Confidential | Google Slide Deck - GDA Deepdive |
| 468 | | N/A | N/A | Public | MakeUseOf: Google Officially Owns Fitbit: What That Means for You https://www.makeuseof.com/google-officially-owns-fitbit/ |
| 469 | | GOOG-DOJ-AT-00585809 | GOOG-DOJ-AT-00585835 | Highly Confidential | Google Slide Deck - Auctions in Display Ads |
| 470 | | N/A | N/A | Public | Magnite Blog Post: We've Re-Introduced Our Platforms: Magnite CTV and Magnite DV+ https://www.magnite.com/blog/weve-re-introduced-our-platforms-magnite-ctv-and-magnite-dv/ |
| 471 | | N/A | N/A | Public | Magnite Press Release: Magnite to Acquire SpotX https://investor.magnite.com/news-releases/news-release-details/magnite-acquire-spotx |
| 472 | | N/A | N/A | Public | AdExchanger: A, Schiff, IHeartMedia On Its Acquisition Of Triton And Why It's All In On Programmatic https://www.adexchanger.com/audio/iheartmedia-on-its-acquisition-of-triton-and-why-its-all-in-on-programmatic/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 473 | | N/A | N/A | Public | Cockroach Labs: CockroachDB's consistency model https://www.cockroachlabs.com/blog/consistency-model |
| 474 | | N/A | N/A | Public | TripleLift Press Release: TripleLift Acquired by Vista Equity Partners https://triplelift.com/press/triplelift-acquired-by-vista-equity-partners/ |
| 475 | | N/A | N/A | Public | YouTube: Google Cloud Tech - What Are the Core Principles Behind Google Data Centers? https://www.youtube.com/watch?v=bzx7USXolYg |
| 476 | | GOOG-AT-MDL-B-009834098 | GOOG-AT-MDL-B-009834123 | Highly Confidential | Order Form - Google Ad Manager 360 Service - Spotify (March 31, 2021) |
| 477 | | GOOG-AT-MDL-018760130 | GOOG-AT-MDL-018760140 | Highly Confidential | Google Document - Alphabet-on-GCP: Making GCP a better platform for Alphabet workloads |
| 478 | | N/A | N/A | Public | Business Insider: Why Adobe's $540 million bet on advertising went awry, according to former employees, analysts and ad buyers https://www.businessinsider.com/rise-and-decline-of-adobes-advertising-business 2021-4 |
| 479 | | N/A | N/A | Public | Digiday: As privacy changes loom, Amazon stands to reap the greatest reward https://digiday.com/marketing/as-privacy-changes-loom-amazon-stands-to-reap-the-greatest-reward/ |
| 480 | | N/A | N/A | Public | CloudTech: Spotify opens up on choosing Google Cloud for its cloud migration https://www.cloudcomputing-news.net/news/spotify-opens-up-on-choosing-google-cloud-for-its-cloud-migration/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 481 | | GOOG-AT-MDL-B-009836624 | GOOG-AT-MDL-B-009836624 | Highly Confidential | Google Document - Project AURAS Overview |
| 482 | | N/A | N/A | Public | McKinsey & Company: M. Brodherson et al., The demise of third-party cookies and identifiers https://www.mckinsey.com/capabilities/growth-marketing-and-sales/our-insights/the-demise-of-third-party-cookies-and-identifiers |
| 483 | | N/A | N/A | Public | Planet: Four Years Down, Many More to Go: Happy Anniversary, Terra Bella! https://www.planet.com/pulse/four-years-down-many-more-to-go-happy-anniversary-terra-bella/ |
| 484 | | N/A | N/A | Public | VMware, Inc. Form 8-K (April 13, 2021) |
| 485 | | GOOG-AT-MDL-006547451 | GOOG-AT-MDL-006547510 | Highly Confidential | GoogleDocument - Avinash (Search) 4.9.21 |
| 486 | | N/A | N/A | Public | Google Cloud Blog Post: Colossus under the hood: a peek into Google's scalable storage system https://cloud.google.com/blog/products/storage-data-transfer/a-peek-behind-colossus-googles-file-system |
| 487 | | GOOG-AT-MDL-B-009830182 | GOOG-AT-MDL-B-009830214 | Highly Confidential | Google Document - Demystifying Infrastructure: An insiders Outside Perspective |
| 488 | | N/A | N/A | Public | CNBC: Verizon sells media businesses including Yahoo and AOL to Apollo for $5 billion https://www.cnbc.com/2021/05/03/verizon-sells-yahoo-and-aol-businesses-to-apollo-for-5-billion.html |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 489 | | N/A | N/A | Public | Reuters: Verizon to offload Yahoo, AOL for $5 billion https://www.reuters.com/technology/apollo-acquire-verizons-media-assets-5-bln-2021-05-03/ |
| 490 | | N/A | N/A | Public | Andreessen Horowitz: The Cost of Cloud, a Trillion Dollar Paradox https://a16z.com/the-cost-of-cloud-a-trillion-dollar-paradox/ |
| 491 | | N/A | N/A | Public | Target Video: M. Grgurović, An In-Depth Guide to Top 10 Ad Exchanges for Publishers https://target-video.com/best-ad-exchanges/ |
| 492 | | N/A | N/A | Public | Exec Edge: PubMatic CEO Rajeev Goel on Growth Drivers in Digital Advertising https://executives-edge.com/pubmatic-ceo-rajeev-goel-on-growth-drivers-in-digital-advertising/ |
| 493 | | N/A | N/A | Public | Skillz: Skillz to Acquire Aarki to Form First Integrated Esports Advertising Platform https://investors.skillz.com/news/news-details/2021/Skillz-to-Acquire-Aarki-to-Form-First-Integrated-Esports-Advertising-Platform/default.aspx |
| 494 | | N/A | N/A | Public | TechCrunch: FireEye to sell products unit to Symphony-led group for $1.2B https://techcrunch.com/2021/06/02/fireeye-to-sell-products-unit-for-1-2b-to-symphony-led-group/ |
| 495 | | N/A | N/A | Public | Press release: Blackstone Announces Significant Investment in Simpli.fi, a Leading Programmatic AdvertisingPlatform, at $1.5 Billion Valuation," June 28, 2021 https://www.blackstone.com/news/press/blackstone-announces-significant-investment-in-simpli-fi-a-leadingprogrammatic-advertising-platform-at-1-5-billion-valuation/ |
| 496 | | N/A | N/A | Public | AWS Blogs: Fluentd considerations and actions required at scale in Amazon EKS https://aws.amazon.com/blogs/containers/fluentd-considerations-and-actions-required-atscale-in-amazon-eks/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 497 | | N/A | N/A | Public | Equativ: Smart acquires cookie-free CTV and video advertising platform DynAdmic https://www.equativ.com/press/smart-acquires-cookie-free-ctv-and-video-advertising-platform-dynadmic |
| 498 | | GOOG-AT-MDL-B-009826841 | GOOG-AT-MDL-B-009826921 | Highly Confidential | Google Slide Deck - AdSpam in a nutshell: The why, how and, what of collaborating with our team |
| 499 | | N/A | N/A | Public | Mediaocean: Mediaocean to acquire Flashtalking, adding complementary solutions to power $200 billion in annualized media spend https://www.mediaocean.com/flashtalking-acquisition |
| 500 | | N/A | N/A | Public | CVC: CVC Fund VIII agrees to acquire a $470M stake in Aleph Holding https://www.cvc.com/media/news/2021/2021-07-12-cvc-fund-viii-agrees-to-acquire-a-470m-stake-in-aleph-holding |
| 501 | | N/A | N/A | Public | The Verge: Predictably, T-Mobile's Merger Promises Weren't Enough to Make a Carrier Out of Dish https://www.theverge.com/2021/7/22/22587790/t-mobile-sprint-acquisition-dish-promises |
| 502 | | N/A | N/A | Public | Fitch Ratings: Fitch Affirms McAfee Enterprise (Magenta Buyer LLC) at 'B'; Outlook Remains Stable https://www.fitchratings.com/research/corporate-finance/fitch-affirms-mcafee-enterprise-magenta-buyer-llc-at-b-outlook-remains-stable-22-07-2021 |
| 503 | | N/A | N/A | Public | Taboola: Taboola Acquiring Connexity, Bringing Personalized e-Commerce Recommendations To The Open Web https://www.taboola.com/press-release/taboola-acquires-connexity |
| 504 | | N/A | N/A | Public | X: Post by @Rbranson "Also of note is that TAO became the core data store for Instagram circa 2016-2017, replacing PostgreSQL and memcache". https://x.com/rbranson/status/1418676124486356994 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 505 | | N/A | N/A | Public | Scan2CAD: SketchUp 3D Warehouse – Everything You Need to Know https://www.scan2cad.com/blog/cad/sketchup-3d-warehouse/ |
| 506 | | N/A | N/A | Public | AWS Blogs: Bare metal performance with the AWS Nitro System https://aws.amazon.com/blogs/hpc/bare-metal-performance-with-the-aws-nitro-system/ |
| 507 | | N/A | N/A | Public | Moody's: Moody's to Acquire RMS, Leader in Climate & Natural Disaster Risk https://ir.moodys.com/press-releases/news-details/2021/Moodys-to-Acquire-RMS-Leader-in-Climate--Natural-Disaster-Risk/default.aspx |
| 508 | | GOOG-AT-MDL-B-003928146 | GOOG-AT-MDL-B-003928150 | Highly Confidential | Google Document - Super Fast Gmail onto Spanner Migration: Capex approval |
| 509 | | GOOG-DOJ-AT-02448293 | GOOG-DOJ-AT-02448301 | Highly Confidential | Google Document - Xbid Shutdown Plan with comments |
| 510 | | N/A | N/A | Public | TechCrunch: Apollo completes its $5B acquisition of Verizon Media, now known as Yahoo https://techcrunch.com/2021/09/01/apollo-completes-its-5b-acquisition-of-verizon-media-now-known-as-yahoo/ |
| 511 | | N/A | N/A | Public | Digital Fuel Capital: StubHub International Gains Independence with New Owners, Following CMA Approval https://www.digitalfuelcapital.com/news/home/stubhub-international-gains-independencewith-new-owners-following-cma-approval |
| 512 | | N/A | N/A | Public | Medium: Who is the winner - Comparing Vector, Fluent Bit, Fluentd performance https://medium.com/ibm-cloud/log-collectors-performance-benchmarking-8c5218a08fea |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 513 | | GOOG-AT-MDL-008822004 | GOOG-AT-MDL-008822010 | Confidential | Google Document - Napa: 2022 Roadmap |
| 514 | | GOOG-AT-MDL-006138947 | GOOG-AT-MDL-006138990 | Confidential | Google Slide Deck - Google Ad Mangager Product Overview |
| 515 | | GOOG-DOJ-AT-02480338 | GOOG-DOJ-AT-02480357 | Public | Google Slide Deck - Poirot Launch Metrics |
| 516 | | GOOG-DOJ-AT-02480384 | GOOG-DOJ-AT-02480386 | Highly Confidential | Google Document - Executive summary Poirot v3 |
| 517 | | GOOG-DOJ-AT-02512856 | GOOG-DOJ-AT-02512859 | Highly Confidential | Poirot Modeling Design Doc |
| 518 | | N/A | N/A | Public | Nexxen: Strategic Acquisition Strengthens Tremor's End-to-End CTV & Video Technology Stack https://investors.tremorinternational.com/news-releases/news-release-details/strategic-acquisition-strengthens-tremors-end-end-ctv-video |
| 519 | | N/A | N/A | Public | Meta: Introducing Meta: A Social Technology Company https://about.fb.com/news/2021/10/facebook-company-is-now-meta/ |
| 520 | | N/A | N/A | Public | Kyndryl Holdings, Inc. Form 8-K (November 1, 2021), Exhibit 10.1: Transitional Services Agreement by and between International Business Machines Corporation and Kyndryl, Inc. |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 521 | | N/A | N/A | Public | TechCrunch: Kyndryl officially launches as IBM spins out $19B infrastructure services biz https://techcrunch.com/2021/11/04/kyndryl-officially-launches-as-ibm-spins-out-infrastructure-services-biz-as-separate-company/ |
| 522 | | GOOG-AT-MDL-001460055 | GOOG-AT-MDL-001460105 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP Supply-Side Platforms Study |
| 523 | | N/A | N/A | Public | The Verge: A look under the hood of the most successful streaming service on the planet - Netflix's secret sauce is something none of us ever see https://www.theverge.com/22787426/netflix-cdn-openconnect |
| 524 | | TTD_D0J-GOOG23-0001039 | TTD_D0J-GOOG23-0001052 | Highly Confidential - AEO | Introduction sheet to the OpenPath Publisher Terms & Conditions |
| 525 | | N/A | N/A | Public | Google Ads Policies, Google Support Center |
| 526 | | N/A | N/A | Public | Innovid Press Release: Innovid Begins Trading on New York Stock Exchange Under Symbol 'CTV' https://www.innovid.com/about-us/news/innovid-begins-trading-on-new-york-stock-exchange-under-symbol-ctv |
| 527 | | N/A | N/A | Public | AdExchanger: Xandr, Formerly AppNexus, Is Now Formerly AT&T, After Its Acquisition By Microsoft https://www.adexchanger.com/online-advertising/xandr-formerly-appnexus-is-now-formerly-att-after-its-acquisition- |
| 528 | | GOOG-AT-MDL-000016711 | GOOG-AT-MDL-000016781 | Public | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study: Wave 9 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 529 | | N/A | N/A | Public | Unity Knowledge Center: ironSource Exchange programmatic partners https://developers.is.com/ironsource-mobile/general/ironsource-exchange-programmatic-partners/ |
| 530 | | N/A | N/A | Public | Microsoft: Microsoft to acquire Activision Blizzard to bring the joy and community of gaming to everyone, across every device https://news.microsoft.com/source/2022/01/18/microsoft-to-acquire-activision-blizzard-to-bring-the-joy-and-community-of-gaming-to-everyone-across-every-device/ |
| 531 | | N/A | N/A | Public | U.S. Department of Justice, Antitrust Division: J. Kanter, Remarks to the New York State Bar Association Antitrust Section https://www.justice.gov/opa/speech/assistant-attorney-general-jonathan-kanter-antitrust-division-delivers-remarks-new-york |
| 532 | | N/A | N/A | Public | Investopedia: Understanding High-Frequency Trading Terminology https://www.investopedia.com/articles/active-trading/042414/youd-better-know-your-highfrequency-trading-terminology.asp |
| 533 | | GOOG-AT-MDL-B-009826576 | GOOG-AT-MDL-B-009826658 | Highly Confidential | Google Slide Deck - API & Production: Knowledge Share |
| 534 | | N/A | N/A | Public | eMarketer Insider Intelligence: E. Mithell, US Programmatic Digital Display Ad Spending 2022: Navigating Innovation in Identity and Consolidation in Ad Tech |
| 535 | | GOOG-AT-MDL-B-009829580 | GOOG-AT-MDL-B-009829582 | Highly Confidential | Google Document: GFP-Mixer - DRX Serving |
| 536 | | N/A | N/A | Public | AppLovin: AppLovin Partners with HUMAN to Assure In-App Traffic Quality at Scale https://investors.applovin.com/news/news-details/2022/AppLovin-Partners-with-HUMAN-to-Assure-In-App-Traffic-Quality-at-Scale/default.aspx |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 537 | | OMG_000069 | OMG_000079 | Highly Confidential | Omnicom MediaGroup Q1 2022 Digital Marketplace Briefing |
| 538 | | N/A | N/A | Public | Google Cloud: StubHub runs its Oracle applications and databases on the Google Cloud Bare Metal Solution powered by Intel to improve service reliability, functionality, and efficiency https://web.archive.org/web/20220318040336/https://cloud.google.com/customers/stubhub/ |
| 539 | | N/A | N/A | Public | OpenWeb: OpenWeb Aims to Power Social, Open Internet with $100M Acquisition of ADYOULIKE https://www.prnewswire.com/news-releases/openweb-aims-to-power-the-social-open-internet-with-100m-acquisition-of-adyoulike-301523789.html |
| 540 | | N/A | N/A | Public | Amazon Web Services Big Data Blog Post: Scale Amazon Redshift to meet high throughput query requirements https://aws.amazon.com/blogs/big-data/scale-amazon-redshift-to-meet-high-throughput-query-requirements |
| 541 | | LI_DOJ_G_2023_00002143 | LI_DOJ_G_2023_00002157 | Highly Confidential | Internal LinkedIn Slide Deck - Corporate QB Backup |
| 542 | | N/A | N/A | Public | AdExchanger: A. Vargas, AdExplainer: What Is Supply-Path Optimization (SPO)? https://www.adexchanger.com/adexplainer/adexplainer-what-is-supply-path-optimization-spo/ |
| 543 | | N/A | N/A | Public | Sixteen Nine: D. Haynes, Ocean Outdoor Agrees to Takeover By Largest Shareholder https://www.sixteen-nine.net/2022/05/05/ocean-outdoor-agrees-to-takeover-by-largest-current-shareholder/ |
| 544 | | GOOG-AT-MDL-002295716 | GOOG-AT-MDL-002295750 | Highly Confidential | Google Slide Deck - Life of a query & Auction Overview |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 545 | | N/A | N/A | Public | Forrester: VMware Customers: Get Ready For Broadcom Disruption https://www.forrester.com/blogs/vmware-customers-get-ready-for-broadcom-disruption/ |
| 546 | | N/A | N/A | Public | The Register: Broadcom's strategy ignores most VMware customers https://www.theregister.com/2022/05/30/broadcom_strategy_vmware_customer_impact |
| 547 | | GOOG-AT-MDL-C-000018444 | GOOG-AT-MDL-C-000018446 | Highly Confidential | Google Document - Supermixer |
| 548 | | GOOG-AT-MDL-C-000018263 | GOOG-AT-MDL-C-000018269 | Highly Confidential | Google Document - Supermixer Overview |
| 549 | | GOOG-AT-MDL-B-009827534 | GOOG-AT-MDL-B-009827565 | Highly Confidential | Google Slide Deck - Billing Under Admin |
| 550 | | N/A | N/A | Public | Kevel: Kevel aquires Velocidi to Advance Privacy First Audience Targeting |
| 551 | ✓ weissman | GOOG-AT-MDL-B-009831490 | GOOG-AT-MDL-B-009831537 | Highly Confidential | Google Slide Deck - Display Ad Serving: Sellside POV |
| 552 | | N/A | N/A | Public | Pizza Today: Man on the Street: Losing NYC's Coal Burning Ovens https://pizzatoday.com/topics/people-pizzerias/man-on-the-street-losing-nycs-coal-burning-ovens |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 553 | | N/A | N/A | Public | Equativ: Equativ Accelerates CTV Growth With Strategic Investment for a Significant Stake in Nowtilus https://www.equativ.com/press/equativ-accelerates-ctv-growth-with-strategic-investment-for-a-significant-stake-in-nowtilus |
| 554 | | N/A | N/A | Public | Nexxen: Tremor International Enters into an Agreement to Acquire Amobee, Significantly Increasing its Global Market Share https://investors.nexxen.com/news-releases/news-release-details/tremor-international-enters-agreement-acquire-amobee |
| 555 | | GOOG-AT-MDL-004017319 | GOOG-AT-MDL-004017350 | Confidential | Google Slide Deck - RASTA 101 for DRX PMs: An intro to RASTA and experiment analysis for RMs on Ad Manager |
| 556 | | N/A | N/A | Public | Businesswire: Volta Media™ Network Surpasses One Billion Monthly Impressions and More Than 30,000 Tons of CO2 Emissions Avoided https://www.businesswire.com/news/home/20220809005379/en/Volta-Media-Network-Surpasses-One-Billion- Monthly-Impressions-and-More-Than-30000-Tons-of-CO2-Emissions-Avoided |
| 557 | | GOOG-AT-MDL-008024880 | GOOG-AT-MDL-008024921 | Highly Confidential | Google Slide Deck - abCloud Value Creation & Impact Exec Summary |
| 558 | | N/A | N/A | Public | Microsoft Blog Post: The History of Microsoft Azure https://techcommunity.microsoft.com/blog/educatordeveloperblog/the-history-of-microsoft-azure/3574204 |
| 559 | | GOOG-AT-MDL-B-009826304 | GOOG-AT-MDL-B-009826350 | Highly Confidential | Google Slide Deck - AdManager Reporting Test + Release Coverage Gaps |
| 560 | | N/A | N/A | Public | Electronic Frontier Foundation: How Ad Tech Became Cop Spy Tech |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 561 | | N/A | N/A | Public | Google Cloud Blog: Google completes acquisition of Mandiant https://cloud.google.com/blog/products/identity-security/google-completes-acquisition-of-mandiant |
| 562 | | N/A | N/A | Public | The Verge: Google now owns Mandiant, the firm that found SolarWinds hack https://www.theverge.com/2022/9/12/23349213/google-mandiant-acquisition-cloud-security-threat-intelligence |
| 563 | | N/A | N/A | Public | Nexxen: Tremor Announces Closing of Amobee Acquisition https://investors.tremorinternational.com/news-releases/news-release-details/tremor-international-tremor-announces-closing-amobee-acquisition |
| 564 | | N/A | N/A | Public | Pubmatic Press Release: PubMatic to Acquire martin to Further Accelerate Supply Path Optimization Product Innovation |
| 565 | | GOOG-AT-MDL-B-009826755 | GOOG-AT-MDL-B-009826811 | Highly Confidential | Google Slide Deck - AdSpam Logs 101: 2022 AdSpam Boot Camp |
| 566 | | N/A | N/A | Public | Youtube: Hacking Google Series - Series Trailer https://www.youtube.com/watch?v=5nEyjYn9_LI&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=1 |
| 567 | | N/A | N/A | Public | Youtube: Hacking Google Series - Operation Aurora https://www.youtube.com/watch?v=przDcQc6n5o&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=2 |
| 568 | | N/A | N/A | Public | Youtube: Hacking Google Series - Threat Analysis Group https://www.youtube.com/watch?v=N7N4EC20-cM&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=3 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 569 | | N/A | N/A | Public | Youtube: Hacking Google Series - Detection and Response https://www.youtube.com/watch?v=QZ0cpBocl3c&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=4 |
| 570 | | N/A | N/A | Public | Youtube: Hacking Google Series - Red Team https://www.youtube.com/watch?v=TusQWn2TQxQ&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=5 |
| 571 | | N/A | N/A | Public | Youtube: Hacking Google Series - Bug Hunters https://www.youtube.com/watch?v=IoXiXlCNoXg&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=6 |
| 572 | | N/A | N/A | Public | Youtube: Hacking Google Series - Project Zero https://www.youtube.com/watch?v=My_I3FXODdU&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=7 |
| 573 | | N/A | N/A | Public | Youtube: Hacking Google Series - Hacking Google to Defend Enterprises https://www.youtube.com/watch?v=dhdz5VZ4S88&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=8 |
| 574 | | N/A | N/A | Public | Youtube: Hacking Google Series - Series Trailer, Full https://www.youtube.com/watch?v=aOGFY1R4QQ4&list=PL590L5WQmH8dsxxz7ooJAgmijwOz0lh2H&index=9 |
| 575 | | GOOG-AT-MDL-007383377 | GOOG-AT-MDL-007383386 | Highly Confidential | Google Document - Project Dahlia |
| 576 | | GOOG-AT-MDL-008521067 | GOOG-AT-MDL-008521071 | Highly Confidential | Google Document - The goal of project Skyray |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 577 | | N/A | N/A | Public | Wall Street Journal: Why Google Plays Down Its Ad-Tech Business but Is Determined to Keep It |
| 578 | | N/A | N/A | Public | eMarketer Insider Intelligence: Amid ad decline, TikTok introduces new Audience Insights to provide marketers better ad targeting https://www.emarketer.com/content/amid-addecline-tiktok-introduces-new-audience-insights-provide-marketers-better-ad-targeting |
| 579 | | GOOG-AT-MDL-B-009836268 | GOOG-AT-MDL-B-009836270 | Highly Confidential | Google Document: SSTable |
| 580 | | OMG_000091 | OMG_000093 | Highly Confidential | Omnicom MediaGroup - What does Industry-Leading Supply Path Optimization Look Like? |
| 581 | | GOOG-AT-MDL-000019131 | GOOG-AT-MDL-000019211 | Highly Confidential | Advertiser Perceptions Slide Deck - SSP: Supply-Side Platforms Study, Programmatic Intelligence Report Series, Wave 10, H2 2022 |
| 582 | | GOOG-AT-MDL-C-000018432 | GOOG-AT-MDL-C-000018432 | Highly Confidential | Google Document - Qubos OLAP Query Engine |
| 583 | | GOOG-AT-MDL-C-000017996 | GOOG-AT-MDL-C-000018011 | Highly Confidential | Google Document - AViD Serving Architecture 101 (Backend) |
| 584 | | GOOG-AT-MDL-B-009835763 | GOOG-AT-MDL-B-009835819 | Highly Confidential | Google Document - Google Ad Manager Postmortem: gfp.mixer crashing globally |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 585 | | N/A | N/A | Public | Google Martketing Platform: GA 360 Suite Service Level Agreements<br>https://marketingplatform.google.com/about/analytics_products/sla |
| 586 | | GOOG-AT-MDL-C-000018403 | GOOG-AT-MDL-C-000018412 | Highly Confidential | Google Document - Overview of Borg |
| 587 | | N/A | N/A | Public | Magnite 10-K (fiscal year ended December 31, 2022) |
| 588 | | N/A | N/A | Public | PubMatic: Activate the Future of Video & CTV Buying Today<br>https://pubmatic.com/activate/ |
| 589 | | N/A | N/A | Public | Chevron: Our History<br>https://www.chevron.com/-/media/chevron/about/documents/chevron-history.pdf |
| 590 | | N/A | N/A | Public | KPMG: Accelerated TSA Exits<br>https://kpmg.com/kpmg-us/content/dam/kpmg/pdf/2023/accelerated-tsa-exits.pdf |
| 591 | | N/A | N/A | Public | Reuters: Protecting your IP at the source: licensing and other transactions<br>https://www.reuters.com/legal/transactional/protecting-your-ip-source-licensing-other-transactions-2023-01-10/ |
| 592 | | N/A | N/A | Public | Barron's: Tech's Last Bullish Investory: Why Thoma Bravo Is Still Buying<br>https://www.barrons.com/articles/bullish-on-tech-stocks-thoma-bravo-51674247830 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 593 | | GOOG-AT-MDL-B-009830079 | GOOG-AT-MDL-B-009830113 | Highly Confidential | Google Slide Deck - DRX Reporting LP Overview |
| 594 | | GOOG-AT-MDL-C-000017976 | GOOG-AT-MDL-C-000017977 | Highly Confidential | Google Document - AdsFE Products: Google Ad Manager |
| 595 | | GOOG-AT-MDL-007391759 | GOOG-AT-MDL-007391771 | Confidential | Google Slide Deck - Project Dahlia: Deal Review Deck |
| 596 | | N/A | N/A | Public | AdExchanger: Yahoo Shuttering Its SSP Is Evidence That Ad Exchanges Are Becoming Interchangeable https://www.adexchanger.com/platforms/yahoo-shuttering-its-ssp-is-evidence-that-ad-exchanges-are-becominginterchangeable/ |
| 597 | | N/A | N/A | Public | Business Insider: PE firm Bridgepoint takes a majority stake in Equativ, valuing the adtech firm at around $370 million https://www.businessinsider.com/bridgepoint-majority-stake-adtech-company-equativ-350-million-euro-2023-2 |
| 598 | | N/A | N/A | Public | PubMatic, Inc. Form 10-K (fiscal year ended December 31, 2022) |
| 599 | | N/A | N/A | Public | Investor Presentation, First Quarter 2023 |
| 600 | | KVL00000081 | KVL00000081 | Highly Confidential | Kevel Excel Spreadsheet |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 601 | | GOOG-AT-MDL-015807600 | GOOG-AT-MDL-015807609 | Confidential | Google Document - Workspace Resource Utilization 2023+ |
| 602 | | N/A | N/A | Public | Light Reading: Wall Street Is Fed Up With Dish Network https://www.lightreading.com/open-ran/wall-street-is-fed-up-with-dish-network |
| 603 | | N/A | N/A | Public | Medium: A Snapshot of Success - The Story of Instagram https://medium.com/design-bootcamp/a-snapshot-ofsuccess-the-story-of-instagram-95dedcf497c6 |
| 604 | | N/A | N/A | Public | Google Cloud Blog: Spanner under the hood - Understanding strict serializability and external consistency https://cloud.google.com/blog/products/databases/strictserializability-and-external-consistencyin-spanner |
| 605 | | N/A | N/A | Public | Magnite Press Release (Apr. 17, 2023): Magnite Launches ClearLine, Giving Ad Agencies a New, Efficient Route to Premium Video Inventory |
| 606 | | KVL00000080 | KVL00000080 | Highly Confidential | Excel Sheet: Adzerk, Inc. dba Kevel, Profit and Loss - Jan 2018 - Dec 2020 |
| 607 | | GOOG-AT-MDL-B-009826812 | GOOG-AT-MDL-B-009826840 | Highly Confidential | Google Slide Deck - AdSpam Real Time Annotation Service (RTAS) |
| 608 | | GOOG-AT-MDL-B-009826662 | GOOG-AT-MDL-B-009826709 | Highly Confidential | Google Slide Deck - ASDR: Aspol-Impute |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 609 | | GOOG-AT-MDL-B-009835903 | GOOG-AT-MDL-B-009835919 | Highly Confidential | Google Document - Madiant Off-Google Journey and Challenges |
| 610 | | N/A | N/A | Public | Medium: SR-IOV (Single Root IO Virtualization) technology support in IBM PowerVM, AWS, GCP, and Azure https://medium.com/@desavalidilip/sr-iov-single-root-io-virtualization-technology-support-in-ibm-powervm-aws-gcp-and-azure-cf4d933fc658 |
| 611 | | N/A | N/A | Public | Financial Times: Business school instant case: EY's failed break-up plan https://www.ft.com/content/ebf0d83e-9f86-452a-9945-457b2470a302 |
| 612 | | N/A | N/A | Public | eMarketer Insider Intelligence: US Ad Spending 2023: Amid Deceleration, CTV and Retail Media Are Silver Linings https://www.emarketer.com/uploads/pdf/US_Ad_Spending_2023.pdf |
| 613 | | N/A | N/A | Public | AdExchanger: Cadent To Acquire EMX's SSP Tech In Bankruptcy Auction https://www.adexchanger.com/digital-tv/cadent-to-acquire-emxs-ssp-tech-in-bankruptcy-auction/ |
| 614 | | N/A | N/A | Public | Dell Technologies Inc. Form Schedule 14A (May 10, 2023) |
| 615 | | GOOG-AT-MDL-B-007171881 | GOOG-AT-MDL-B-007171881 | Confidential | Google Spreadsheet - APaS PG 2023 Machine Resource Budget Planning (2023) |
| 616 | | GOOG-AT-MDL-014334981 | GOOG-AT-MDL-014335224 | Confidential | Google Slide Deck - Simon Update |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 617 | | GOOG-AT-MDL-C-000100878 | GOOG-AT-MDL-C-000100879 | Highly Confidential | Google Document - Bandaid for Play SRE |
| 618 | | N/A | N/A | Public | Medium: Why Good Engineers Leave Good Companies https://medium.com/better-programming/why-good-engineers-leave-good-companies-c6f8ae715df9 |
| 619 | | IX_00000001 | IX_00000001 | Highly Confidential | Index Exchange - Data Requests |
| 620 | | GOOG-AT-MDL-B-009834124 | GOOG-AT-MDL-B-009834149 | Highly Confidential | Order Form - Google Ad Manager 360 Service - Spotify (May 31, 2023) |
| 621 | | GOOG-AT-MDL-011686728 | GOOG-AT-MDL-011686734 | Highly Confidential | Google Document - (Reflecting Enhanced Dynamic Allocation Launch and Improvements) |
| 622 | | N/A | N/A | Public | Nexxen: Tremor International Group Rebrands as Nexxen https://investors.tremorinternational.com/news-releases/news-release-details/tremor-international-group-rebrands-nexxen-0 |
| 623 | | N/A | N/A | Public | Squarespace: Squarespace Enters Definitive Agreement to Acquire Google Domains Assets https://newsroom.squarespace.com/blog/googledomains |
| 624 | | N/A | N/A | Public | Business Wire: Quotient to Combine with Neptune Retail Solutions https://www.businesswire.com/news/home/20230620960536/en/Quotient-to-Combine-with-Neptune-Retail-Solutions |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 625 | | GOOG-AT-MDL-009969683 | GOOG-AT-MDL-009969703 | Confidential | Google Internal Doc - Skyray Debugging Playbook |
| 626 | | GOOG-AT-MDL-C-000100768 | GOOG-AT-MDL-C-000100769 | Highly Confidential | Google Document - Pubsub2 - What is G oops |
| 627 | | GOOG-AT-MDL-012699120 | GOOG-AT-MDL-012699131 | Highly Confidential | Google Document - Ragnarok tl;dr |
| 628 | | GOOG-AT-MDL-009969671 | GOOG-AT-MDL-009969682 | Confidential | Google Document - Skyray Migration |
| 629 | | N/A | N/A | Public | TechRepublic: 4 Things Google Domains Customers Need to Know About the Sale to Squarespace https://www.techrepublic.com/article/google-domains-squarespace-acquisition/ |
| 630 | | N/A | N/A | Public | DataCentre: Top 10 Data Centre Hyperscalers https://datacentremagazine.com/articles/top-10-data-centre-hyperscalers |
| 631 | | DOJ-ADS-0000068949 | DOJ-ADS-0000068952 | Public | Google Ad Manager Help: Delivery basics: Ad selection white paper |
| 632 | | DOJ-ADS-0000069171 | DOJ-ADS-0000069179 | Public | Display & Video 360 Help: Programmatic Guaranteed deals |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 633 | | N/A | N/A | Public | AdWeek: Ad-Tech Jobs Openings Crater in 2023 https://web.archive.org/web/20230712042643/https://www.adweek.com/media/ad-tech-job-openings-crater-in-2023 |
| 634 | | N/A | N/A | Public | Google Cloud Blog: Celia Antonio and Pritesh Jani, Save time, money and modernize your legacy database estate.... but first assess, July 12, 2023 https://cloud.google.com/blog/products/databases/introducing-open-source-database-migrationassessment-tool. |
| 635 | | GOOG-AT-MDL-008930649 | GOOG-AT-MDL-008930705 | Confidential | Alphabet/ Google Document - Ads - Publisher Payments (PP) - AdSense Online (ADSO) |
| 636 | | N/A | N/A | Public | Alphabet, Inc. Press Release: Alphabet Announces Second Quarter 2023 Results https://abc.xyz/assets/20/ef/844a05b84b6f9dbf2c3592e7d9c7/2023q2-alphabet-earnings-release.pdf |
| 637 | | N/A | N/A | Public | The Trade Desk: Three ways to empower koa, your AI copilot |
| 638 | | GOOG-AT-MDL-C-000018439 | GOOG-AT-MDL-C-000018439 | Highly Confidential | Google Document - Servomatic |
| 639 | | GOOG-AT-MDL-B-009836226 | GOOG-AT-MDL-B-009836227 | Highly Confidential | Google Document - Google Front End |
| 640 | | GOOG-AT-MDL-008842393 | GOOG-AT-MDL-008842406 | Public | Declaration of Nitish Korula |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 641 | | N/A | N/A | Public | Alyssa Boyle, Cadent Switches Private Equity Owners, Sets Sights on Omnichannel, AdExchanger, August 9, 2023 https://www.adexchanger.com/digital-tv/cadent-switches-private-equity-owners-sets-sights-onomnichannel/ |
| 642 | | N/A | N/A | Public | YouTube: Google Cloud Next '23–Developer Keynote https://www.youtube.com/watch?v=268jdNwH6AM&t=3154s |
| 643 | | GOOG-AT-MDL-B-009830312 | GOOG-AT-MDL-B-009830343 | Highly Confidential | Google Document - Ads Frontend SRE: F1 resource analysis for Agave F1 |
| 644 | | N/A | N/A | Public | Splunk Blog Post: Log Data 101: What It Is & Why It Matters https://www.splunk.com/en_us/blog/learn/log-data.html |
| 645 | | N/A | N/A | Public | TRG Datacenters: Dropbox Left the Cloud in 2015 and Never Went Back https://www.trgdatacenters.com/resource/dropbox-left-the-cloud-in-2015-and-never-went-back/ |
| 646 | | N/A | N/A | Public | Criteo, What You Need to Know About First-Price Auctions and Criteo, Criteo Updates (Sep. 26, 2023) |
| 647 | | N/A | N/A | Public | Federal Trade Commission: FTC Sues Amazon for Illegally Maintaining Monopoly Power https://www.ftc.gov/news-events/news/press-releases/2023/09/ftc-sues-amazon-illegally-maintaining-monopoly-power |
| 648 | | N/A | N/A | Public | NordVPN: TCP vs UDP: A comparison of the protocols and their differences https://nordvpn.com/blog/tcp-or-udp-which-is-better/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 649 | | GOOG-AT-MDL-B-009830123 | GOOG-AT-MDL-B-009830134 | Highly Confidential | Google Document: DRX Billing - DRX monetizer invoice line API migration |
| 650 | | N/A | N/A | Public | Campaign Live: Amazon to sunset ad server by end of 2024 https://www.campaignlive.com/article/amazon-sunset-ad-server-end-2024/1839666 |
| 651 | | N/A | N/A | Public | International Center for Law and Economics: Merger Divestitures: A Valuable Remedy for Competition Concerns https://laweconcenter.org/resources/merger-divestitures-a-valuable-remedy-for-competition-concerns/ |
| 652 | | GOOG-AT-MDL-B-009837031 | GOOG-AT-MDL-B-009837091 | Highly Confidential | Google Data Center Networking Slide Deck - What is a YAWN Turnup |
| 653 | | N/A | N/A | Public | Forbes: The Evolution Of Retail Media Networks: The First-Party Data Revolution https://www.forbes.com/councils/forbestechcouncil/2023/10/24/the-evolution-of-retail-media-networks-the-first-party-data-revolution/ |
| 654 | | N/A | N/A | Public | Global Competition Review: Why Identifying a Suitable Divestiture Buyer is Key to Deal-Planning https://globalcompetitionreview.com/guide/the-guide-merger-remedies/fifth-edition/article/why-identifying-suitable-divestiture-buyer-key-deal-planning |
| 655 | | N/A | N/A | Public | Omnicom Group: Omnicom Acquires Digital Commerce Powerhouse Flywheel https://www.omnicomgroup.com/newsroom/omnicom-acquires-digital-commerce-powerhouse-flywheel/ |
| 656 | | N/A | N/A | Public | AdExchanger: Criteo Is Finally Not A Retargeting Company Anymore https://www.adexchanger.com/marketers/criteo-is-finally-not-a-retargeting-company-anymore/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 657 | | GOOG-AT-MDL-C-000018725 | GOOG-AT-MDL-C-000018726 | Highly Confidential | Google Document - Welcome to Sawmill ULS |
| 658 | | GOOG-AT-MDL-C-000018012 | GOOG-AT-MDL-C-000018013 | Highly Confidential | Google Document - Conduit |
| 659 | | GOOG-AT-MDL-B-009834529 | GOOG-AT-MDL-B-009834530 | Highly Confidential | Google Document - ARROW |
| 660 | | N/A | N/A | Public | eMarketer: Amazon to expand other ad services after announcing exit from ad-serving business https://www.emarketer.com/content/what-amazon-s-closure-of-its-ad-server-business-means-its-future |
| 661 | | N/A | N/A | Public | Perion: Perion Acquires Hivestack, a Leading Global Full-Stack Digital Out-Of-Home (DOOH) Platform https://perion.com/press/perion-acquires-hivestack-a-leading-global-full-stack-digital-out-of-home-dooh-platform/ |
| 662 | | N/A | N/A | Public | Boston Consulting Group:The US Needs More Engineers. What's the Solution? https://www.bcg.com/publications/2023/addressing-the-engineering-talent-shortage |
| 663 | | N/A | N/A | Public | CNBC: LinkedIn shelved planned move to Microsoft Azure, opting to keep physical data centers https://www.cnbc.com/2023/12/14/linkedin-shelved-plan-to-migrate-to-microsoft-azure-cloud.html |
| 664 | | N/A | N/A | Public | Data Center Dynamics: LinkedIn pauses plans to close data centers and move to Microsoft Azure https://www.datacenterdynamics.com/en/news/linkedin-pauses-plans-to-close-datacenters-and-move-to-microsoft-azure/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 665 | | N/A | N/A | Public | Tech Monitor: LinkedIn Snubs Parent Company Microsoft's Azure Cloud To Stay On-Prem https://www.techmonitor.ai/hardware/cloud/linkedin-cloud-migration-microsoft-azure |
| 666 | | N/A | N/A | Public | The Register: Not even LinkedIn is that keen on Microsoft's cloud: Shift to Azure abandoned https://www.theregister.com/2023/12/14/linkedin_abandons_migration_to_micro soft/ |
| 667 | | N/A | N/A | Public | Runtime: Why hasn't LinkedIn moved to Azure? https://www.runtime.news/why-hasnt-linkedin-moved-to-azure/ |
| 668 | | GOOG-AT-MDL-C-000018442 | GOOG-AT-MDL-C-000018443 | Highly Confidential | Google Document - Google-wide Profiling |
| 669 | | N/A | N/A | Public | Timothy Simcoe Report Figure 16: Event Study But-For Take Rate Estimation Regression Results Based on Introduction of UPR, Worldwide Impressions |
| 670 | | N/A | N/A | Public | ACM Digital Library: Gudifu: Guided Differential Fuzzing for HTTP Request Parsing Discrepancies https://dl.acm.org/doi/pdf/10.1145/3678890.3678904 |
| 671 | | GOOG-AT-MDL-B-009833173 | GOOG-AT-MDL-B-009833173 | Highly Confidential | Spreadsheet - 2024 P&L Actuals |
| 672 | | N/A | N/A | Public | The Verge: Dish Network Rejoins EchoStar As It Tries to Compete in 5G https://www.theverge.com/2024/1/2/24022413/dish-network-echostar-acquisition-5g-boost-mobile- wireless |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 673 | | N/A | N/A | Public | AdExchanger: Bye-Bye Sizmek! Amazon Advances Flashtalking And Smartly As Alternatives In Advance Of The Shutdown https://www.adexchanger.com/commerce/bye-bye-sizmek-amazon-advances-flashtalking-and-smartly-as-alternatives-in-advance-of-the-shutdown/ |
| 674 | | GOOG-AT-MDL-B-009829195 | GOOG-AT-MDL-B-009829197 | Highly Confidential | Google Document - AdsFE Products: Google Ad Manager |
| 675 | | GOOG-AT-MDL-C-000018421 | GOOG-AT-MDL-C-000018431 | Highly Confidential | Google Document - Unified Identity Service (UIS), Ads Identity and Infrastructure |
| 676 | | N/A | N/A | Public | Alphabet Form 10-K ( fiscal year ended December 31, 2023) |
| 677 | | GOOG-AT-MDL-B-009829555 | GOOG-AT-MDL-B-009829559 | Highly Confidential | Google Document - Funding Choices - Experimental Launch |
| 678 | | N/A | N/A | Public | Omnicom Group Form 10-K (fiscal year ended December 31, 2023) |
| 679 | | N/A | N/A | Public | Everest Group: Broadcom's Acquisition of VMware Sparks Unprecedented Chaos in the Virtualization World https://www.everestgrp.com/cloud-infrastructure/broadcoms-acquisition-of-vmware-sparks-unprecedented-chaos-inthe-virtualization-world-blog.html |
| 680 | | N/A | N/A | Public | SquareSpace, Inc. Form 10-K (fiscal year ended December 31, 2023) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 681 | | N/A | N/A | Public | Digiday: R. Shields Investment is (slowly) trickling back into ad tech https://digiday.com/marketing/investment-is-slowly-trickling-back-into-ad-tech/ |
| 682 | | IX_00000569 | IX_00000579 | Highly Confidential | Index Exchange Slide Deck: System Architecture Overview |
| 683 | | N/A | N/A | Public | Linkedin: Instagram - $1B Company Built by 6 Engineers https://www.linkedin.com/pulse/instagram-1b-company-built-6-engineers-vitalii-dodonov-9vnoc/ |
| 684 | | GOOG-AT-MDL-B-009835337 | GOOG-AT-MDL-B-009835340 | Highly Confidential | Google Document - F1 DB Service Level Objectives |
| 685 | | GOOG-AT-MDL-C-000018438 | GOOG-AT-MDL-C-000018438 | Highly Confidential | Google Document - What is Placer? |
| 686 | | GOOG-AT-MDL-B-009831755 | GOOG-AT-MDL-B-009831785 | Highly Confidential | Google Slide Deck: What is IMF? |
| 687 | | N/A | N/A | Public | AdExchanger: Why Does Ad Tech Still Fail To Spot - And Stop - MFA-Fueled Schemes? |
| 688 | | GOOG-AT-MDL-B-009836261 | GOOG-AT-MDL-B-009836264 | Highly Confidential | Google Document - Global Service Load Balancer (GSLB) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 689 | | N/A | N/A | Public | Kubernetes: Considerations for large clusters https://kubernetes.io/docs/setup/best-practices/cluster-large/ |
| 690 | ✓ Dederick | N/A | N/A | Public | The Trade Desk: The Sellers and Publishers Report |
| 691 | | GOOG-AT-MDL-B-009829177 | GOOG-AT-MDL-B-009829185 | Highly Confidential | Google Document - DRX: Ad Selection Controller |
| 692 | | N/A | N/A | Public | AdExchanger: PubMatic Is Betting on Two Ad Tech Acronyms: CTV And SPO https://www.adexchanger.com/tv/pubmatic-is-betting-on-two-ad-tech-acronyms-ctv-and-spo/ |
| 693 | | GOOG-AT-MDL-B-009836302 | GOOG-AT-MDL-B-009836305 | Highly Confidential | Google Document - What is Bigtable? |
| 694 | | N/A | N/A | Public | Microsoft Advertising Blog Post: Access a powerful global marketplace with Microsoft Monetize https://about.ads.microsoft.com/en/blog/post/may-2024/access-a-powerful-global-marketplace-with-microsoftmonetize |
| 695 | | N/A | N/A | Public | The Current: Jay Friedman, Disney's disruption of digital advertising could usher in a new era of innovation |
| 696 | | GOOG-AT-MDL-B-009836980 | GOOG-AT-MDL-B-009837030 | Highly Confidential | Google Slide Deck: Power Planning and Management Introduction - Aamer June 2024 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 697 | | N/A | N/A | Public | Google Cloud: Google Infrastructure Security Design Overview |
| 698 | | N/A | N/A | Public | Nasdaq: Kyndryl's Future at Stake: Navigating Post-Spin-Off Disputes and IBM Contractual Ties https://www.nasdaq.com/articles/kyndryls-future-stake-navigating-post-spin-disputes-and-ibm-contractual-ties |
| 699 | | GOOG-AT-MDL-B-009829965 | GOOG-AT-MDL-B-009829966 | Highly Confidential | Google Document - DRX Agave F1: Tablecache |
| 700 | | N/A | N/A | Public | Equativ: Equativ and Sharethrough Merge to Form One of the Largest Global Independent Ad Platforms and Marketplace https://www.equativ.com/press/equativ-and-sharethrough-merge |
| 701 | | GOOG-AT-MDL-B-009835349 | GOOG-AT-MDL-B-009835352 | Highly Confidential | Google Document - F1 DB: Resource Management of Flex-managed F1 Instances |
| 702 | | N/A | N/A | Public | Harvard Business Review: How Retailers Became Ad Platforms https://hbr.org/2024/06/how-retailers-became-ad-platforms |
| 703 | | N/A | N/A | Public | Verve Press Release: Verve acquires Jun Group to scale premium mobile ads and connected TV for brands and agencies https://verve.com/press/verve-acquires-jun-group/ |
| 704 | | N/A | N/A | Public | AdTheorent: Cadent, LLC Completes Acquisition of AdTheorent Holding Company, Inc https://investors.adtheorent.com/news-releases/news-release-details/cadent-llc-completes-acquisition-adtheorent-holding-company-inc |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 705 | | N/A | N/A | Public | Google Cloud: Google Security Overview |
| 706 | | N/A | N/A | Public | AdExchanger: Inside The Fall Of Oracle's Advertising Business https://www.adexchanger.com/marketers/inside-the-fall-of-oracles-advertising-business/ |
| 707 | | GOOG-AT-MDL-B-009834156 | GOOG-AT-MDL-B-009834197 | Highly Confidential | Order Form - Google Ad Manager 360 Service - TMobile USA (July 8, 2024) |
| 708 | | N/A | N/A | Public | Marketing Dive: Walmart builds wide lead among US retail media networks, report finds https://www.marketingdive.com/news/retail-media-network-advertising-impressions-walmart-sensor-tow/721111/ |
| 709 | | N/A | N/A | Public | Nikolov Stoyan and Siddarth Taneja, Accelerating code migrations with AI, Google Research, July 18, 2024 https://research.google/blog/accelerating-code-migrations-with-ai/ |
| 710 | | N/A | N/A | Public | Moesif: The Cost of Building AI: Understanding AI Cost Analysis https://www.moesif.com/blog/technical/api-development/The-Cost-of-Building-AI-Understanding-AI-Cost-Analysis/ |
| 711 | | N/A | N/A | Public | vFunction: Static vs. dynamic code analysis: A comprehensive guide to choosing the right tool https://vfunction.com/blog/static-vs-dynamic-code-analysis/ |
| 712 | | N/A | N/A | Public | Microsoft Corporation Form 10-K (fiscal year ended June 30, 2024) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 713 | | N/A | N/A | Public | AdExchanger: Outbrain Acquires Teads From Altice For $1 Billion https://www.adexchanger.com/online-advertising/outbrain-acquires-teads-from-altice-for-1-billion/ |
| 714 | | GOOG-AT-MDL-B-009836271 | GOOG-AT-MDL-B-009836273 | Highly Confidential | Google Document - Sawmill Logs: What is Sawmill? |
| 715 | | N/A | N/A | Public | Cloud Architecture Center - Migrate to Google Cloud: Assess and discover your workloads https://cloud.google.com/architecture/migration-to-gcp/assessing-and-discovering-your-workloads#dependencies_2 |
| 716 | | N/A | N/A | Public | Quality Hive: Key Statistics on Bugs in Websites in 2024 https://qualityhive.com/blog/website-bug-statistics-2024 |
| 717 | | N/A | N/A | Public | Kyndryl Holdings, Inc. Form 10-Q (for quarter ended June 30, 2024) |
| 718 | | N/A | N/A | Public | Trade Desk FQ2 2024 Earnings Call Transcript |
| 719 | | N/A | N/A | Public | Youtube: Google Cloud - Gmail's Spanner Revolution – How Planet-Scale Infra Transformed Silently https://www.youtube.com/watch?v=ih97gwNmkRA |
| 720 | | N/A | N/A | Public | NielsenIQ: Why is retail media growing? https://nielseniq.com/global/en/insights/commentary/2024/why-is-retail-media-growing/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 721 | | N/A | N/A | Public | Kevel Blog Post: Top OpenX Ad Server Competitors & Alternatives<br>https://www.kevel.com/blog/openx-ad-server-alternatives |
| 722 | | GOOG-AT-MDL-B-009829393 | GOOG-AT-MDL-B-009829395 | Highly Confidential | Google Document - DRX Build and Extraction: DRX Build Overview |
| 723 | | N/A | N/A | Public | Tech Observer: Is VMware doomed to follow CA and Symantec's fate under Broadcom?<br>https://techobserver.in/news/enterprise-it/is-vmware-doomed-to-follow-ca-and-symantecs-fate-under-broadcom-287248/ |
| 724 | | N/A | N/A | Public | Medium: Fluentd and OpenSearch in EKS: Troubleshooting and Performance Tuning<br>https://medium.com/@yoavklein25/fluentd-with-opensearch-866645120b03 |
| 725 | | N/A | N/A | Public | Spectra Global: Choosing the best SSP and ad server for streaming, OTT and CTV<br>https://www.spectraglobal.tech/blog/choosing-the-best-ssp-and-ad-server-for-streaming-ott-and-ctv |
| 726 | | N/A | N/A | Public | AdWeek: Publishers Are Likely to Pay More for Ad Costs if Google Spins Off Its Adtech<br>https://www.adweek.com/programmatic/publishers-are-likely-to-pay-more-for-ad-costs-if-google-spins-off-its-adtech-but-thats-ok/ |
| 727 | | N/A | N/A | Public | Business Insider: Lara O'Reilly, The CEO of $50 billion adtech giant The Trade Desk is calling for Google to be broken up<br>https://www.businessinsider.com/the-trade-desk-ceo-jeff-green-google-breakup-antitrust-trial-2024-9 |
| 728 | | N/A | N/A | Public | Publift: What is Invalid Traffic<br>https://www.publift.com/blog/invalid-traffic |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 729 | | N/A | N/A | Public | AdWeek: Publicis Groupe to Acquire Retail Media Agency Mars United Commerce https://www.adweek.com/commerce/publicis-groupe-acquire-mars-united-commerce/ |
| 730 | | N/A | N/A | Public | Publicis Groupe Press Release: Publicis Groupe Acquires Mars United Commerce, Creating the Industry-Leading Connected Commerce Solution https://www.publicisgroupe.com/en/news/press-releases/publicis-groupe-acquires-mars-united-commerce-creating-the-industry-leading-connected-commerce-solution |
| 731 | | DCN-00002808 | DCN-00002830 | Public | Arete Research Slide Deck - Alphabet: Cracking the Antitrust Nut |
| 732 | | N/A | N/A | Public | CNBC: EchoStar Nears Deal to Sell Dish to DirecTV With $2 Billion Debt Payment Looming https://www.cnbc.com/2024/09/27/echostar-nears-deal-to-sell-dish-to-directv-with-debt-payment-looming.html |
| 733 | | N/A | N/A | Public | Digiday: The rise, stall, and fall of Oracle's advertising business https://digiday.com/marketing/the-rise-stall-and-fall-of-oracles-advertising-business/ |
| 734 | | GOOG-AT-MDL-B-009831575 | GOOG-AT-MDL-B-009831584 | Highly Confidential | Google Slide Deck - State of IMF APIs, Q4 2024 |
| 735 | | N/A | N/A | Public | Layser LinkedIn Post |
| 736 | | GOOG-AT-MDL-B-009830645 | GOOG-AT-MDL-B-009830691 | Highly Confidential | Google Slide Deck - IMF Logs Processing Workflow and Projects |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 737 | | N/A | N/A | Public | Kevel: Kevel Partners with the World's Largest Home Improvement Retailer to In-House Its Retial Media Technology For Orange Apron Media |
| 738 | | GOOG-AT-MDL-B-009836228 | GOOG-AT-MDL-B-009836229 | Highly Confidential | Google Document - Spanner: What is Spanner? |
| 739 | | N/A | N/A | Public | InfoWorld: How do we fund open source? https://www.infoworld.com/article/3557846/how-do-we-fund-open-source.html |
| 740 | | N/A | N/A | Public | YouTube: Ten Years of gRPC | Jung-Yu (Gina) Yeh & Richard Belleville, Google https://youtu.be/5dMK5OW6WSw |
| 741 | | N/A | N/A | Public | Ad Exchanger: What was it like testifying in the Google Ad Tech Antitrust Trial? |
| 742 | | N/A | N/A | Public | Strategus: OTT vs. CTV Advertising: What's the Difference & Examples https://www.strategus.com/blog/connected-tv-vs-ott-advertising-difference |
| 743 | | GOOG-AT-MDL-B-009829858 | GOOG-AT-MDL-B-009829859 | Highly Confidential | Google Document: DRX Serving - Real Time Bidding (RTB) - RTB Trading Locations and Spillover |
| 744 | | GOOG-AT-MDL-B-009836274 | GOOG-AT-MDL-B-009836300 | Highly Confidential | Google Document - Borg Basics |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 745 | | N/A | N/A | Public | Layser LinkedIn Post |
| 746 | | GOOG-AT-MDL-B-009836230 | GOOG-AT-MDL-B-009836256 | Highly Confidential | Google Document - Colossus User Guide |
| 747 | | N/A | N/A | Public | LinkedIn: Navigating the scale: how design patterns power LinkedIn's infrastructure https://www.linkedin.com/blog/engineering/infrastructure/how-design-patterns-power-linkedin-infrastructure |
| 748 | | N/A | N/A | Public | The Trade Desk FQ3 2024 Earnings Call Transcript |
| 749 | | N/A | N/A | Public | Fortune: We Analyzed 40,000 M&A deals over 40 years. Here's why 70–75% fail https://fortune.com/2024/11/13/we-analyzed-40000-mergers-acquisitions-ma-deals-over-40-years-why-70-75-percent-fail-leadership-finance/ |
| 750 | | N/A | N/A | Public | Inverness Graham: Inverness Graham Announces Acquisition of Alliant (November 13, 2024) https://www.invernessgraham.com/news/inverness-graham-announces-acquisition-of-alliant/ |
| 751 | | N/A | N/A | Public | Squarespace: Squarespace Completes Google Domains Migration, Now One of the Leading Registrars in the World https://newsroom.squarespace.com/blog/squarespace-domains-updates |
| 752 | | GOOG-AT-MDL-B-009836265 | GOOG-AT-MDL-B-009836266 | Highly Confidential | Google Document - Introduction to Kansas |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 753 | | N/A | N/A | Public | Cloud Architecture Center: Building blocks of reliability in Google Cloud https://cloud.google.com/architecture/infra-reliability-guide/building-blocks |
| 754 | | N/A | N/A | Public | Pure Storage: Nomad vs. Kubernetes: Which Orchestration Tool Is Right for Your Enterprise? https://blog.purestorage.com/purely-educational/nomad-vs-kubernetes-which-orchestration-tool-is-right-for-your-enterprise/ |
| 755 | | N/A | N/A | Public | Reuters: Gnaneschwar, R., DirecTV Terminates Dish Deal Over Failed Debt Swap, Nov. 22, 2024 https://www.reuters.com/business/media-telecom/directv-terminate-dish-deal-over-debt-swap-exchange-axios-reports-2024-11-22/ |
| 756 | | GOOG-AT-MDL-B-009836257 | GOOG-AT-MDL-B-009836260 | Highly Confidential | Google Document - What is Flume? |
| 757 | | N/A | N/A | Public | The National CIO Review: Hill, E., 2024 Tech Layoffs Tracker: Cutting Costs, Cutting Jobs (Dec. 5, 2024) https://nationalcioreview.com/articles-insights/business/2024-tech-layoffs-tracker-cutting-costs-cutting-jobs/ |
| 758 | | N/A | N/A | Public | IQT: Waite, R., Bekele, E., & Sivananthan, A., Why AI Needs a New Digital Infrastructure, Dec. 12, 2024 https://www.iqt.org/library/why-ai-infrastructure-needs-a-new-digital-infrastructure |
| 759 | | GOOG-AT-MDL-B-009836267 | GOOG-AT-MDL-B-009836267 | Highly Confidential | Google Document - Mendel |
| 760 | | N/A | N/A | Public | Publift: Best Ad Servers for Publishers in 2025 https://www.publift.com/blog/best-ad-servers-for-publishers |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 761 | | N/A | N/A | Public | Akamai: Why Choose Akamai?<br>https://www.akamai.com/why-akamai |
| 762 | | N/A | N/A | Public | Gabriel Gambetta: Fast-Paced Multiplayer (Part II): Client-Side Prediction and Server Reconciliation<br>https://www.gabrielgambetta.com/client-side-prediction-server-reconciliation.html |
| 763 | | N/A | N/A | Public | Sycamore Partners: Home Page<br>https://www.sycamorepartners.com/ |
| 764 | | N/A | N/A | Public | PubMatic Press Release: PubMatic's Activate Achieves Significant Industry Adoption: 100% of "Big Six" Advertising Agencies Now Leverage the Platform for Efficiency and Growth |
| 765 | | N/A | N/A | Public | Nasdaq: PubMatic Reports Rapid Growth and Market Adoption of Media Activation Platform, Activate<br>https://www.nasdaq.com/articles/pubmatic-reports-rapid-growth-and-market-adoption-media-activation-platform-activate |
| 766 | | N/A | N/A | Public | Amazon Ads: Kirkland, J., New year, new innovation. Amazon leaders share their 2025 vision for advertisers, Jan. 9, 2025<br>https://advertising.amazon.com/library/expert-advice/agency-advice-2025 |
| 767 | | N/A | N/A | Public | CTV News: Chain that boasts world's largest deliverable pizza set to open Vancouver location<br>https://www.ctvnews.ca/vancouver/article/chain-that-boasts-worlds-largest-deliverable-pizza-set-to-open-vancouver-location/ |
| 768 | | N/A | N/A | Public | Marketing Dive: Adams, P., Amazon offers ad tech to retailers in retail media land grab (Jan. 10, 2025)<br>https://www.marketingdive.com/news/amazon-launches-retail-ad-service-ecommerce-CES-2025/737028/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 769 | | GOOG-AT-MDL-B-009834375 | GOOG-AT-MDL-B-009834381 | Highly Confidential | Google Document - Ads Privacy - Stargate - Introduction |
| 770 | | N/A | N/A | Public | T-Mobile Press Release: T-Mobile to Acquire Vistar Media, Fueling Better Ad Experiences for Consumers and More Effective Products for Advertisers, January 13, 2025 https://www.t-mobile.com/news/business/t-mobile-to-acquire-vistarmedia-dooh-advertising |
| 771 | | N/A | N/A | Public | Kantar Group Press Release: Kantar Group Announces the Proposed Sale of Kantar Media, January 17, 2025, https://www.kantar.com/investor-relations/financial-announcement/kantar-group-announces-the-proposed-sale-of-kantar-media |
| 772 | | N/A | N/A | Public | IBM Corporation: When to use dynamic linking and static linking https://www.ibm.com/docs/en/aix/7.2.0?topic=techniques-when-use-dynamic-linking-static-linking |
| 773 | | N/A | N/A | Public | Marketing Dive: Kantar Media sold for $1B amid measurement landscape upheaval https://www.marketingdive.com/news/kantar-media-acquired-marketing-measurement-analytics/737829/ |
| 774 | | N/A | N/A | Public | U.S. Securities and Exchange Commission: Standard Industrial Classification (SIC) Code List https://www.sec.gov/search-filings/standard-industrial-classification-sic-code-list |
| 775 | | N/A | N/A | Public | Google for Developers: Google Issue Tracker - Access Control https://developers.google.com/issue-tracker/concepts/access-control |
| 776 | | N/A | N/A | Public | Axios: The Trade Desk CEO - Google should Exit open web |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 777 | | GOOG-AT-MDL-B-009829550 | GOOG-AT-MDL-B-009829550 | Highly Confidential | Google Document - Dynamo Extraction as a Service (DaaS) |
| 778 | | N/A | N/A | Public | The Trade Desk:  The Trade Desk announces agreement to aquire Sincera |
| 779 | | N/A | N/A | Public | LinkedIn - Pubmatic Post: Our Co-Founder and CEO, Rajeev Goel, is a featured gues on the World of DaaS podcast today! |
| 780 | | N/A | N/A | Public | YouTube: PubMatic $PUBM CEO Rajeev Goel - Hidden Infrastructure of Digital Advertising (with certified transcript) |
| 781 | | GOOG-AT-MDL-B-009834598 | GOOG-AT-MDL-B-009834599 | Highly Confidential | Google Document - Display Ads Experiments |
| 782 | | N/A | N/A | Public | Omnicom Group Form 10-K (fiscal year ended December 31, 2024) |
| 783 | | GOOG-AT-MDL-B-009836306 | GOOG-AT-MDL-B-009836314 | Highly Confidential | Google Document - EngEDU - Location Concepts: From a Universe to a Cell |
| 784 | | N/A | N/A | Public | Ad Metrics: Artificial Intelligence Advertising - How AI is Transforming Digital Marketing in 2025 https://www.admetrics.io/en/post/artificial-intelligence-advertising |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 785 | | N/A | N/A | Public | Vdubov: Cutting Cloud Costs: Migrating from Fluentd to Vector.dev for Log Collection in Kubernetes https://vdubov.dev/posts/fluentd-to-vector/ |
| 786 | | N/A | N/A | Public | Asana: Martins, J., Asynchronous communication isn't what you think it is https://asana.com/resources/synchronous-vs-asynchronous-communication |
| 787 | | N/A | N/A | Public | Kevel: Kevel Announces Acquisition of Nexta to Strengthen its Retial Media Solution and Drive Revenue Growth for Retail Brands |
| 788 | | N/A | N/A | Public | The Trade Desk Q4 2024 Earnings Call Transcript |
| 789 | | N/A | N/A | Public | AdPushup: Top 10 Ad Servers Publishers Can't Ignore in 2025 https://www.adpushup.com/blog/best-ad-servers-for-publishers/ |
| 790 | | N/A | N/A | Public | The Trade Desk Form 10-K (fiscal year ended December 31, 2024) |
| 791 | | N/A | N/A | Public | Akamai Technologies, Inc. Form 10-K (fiscal year ended December 31, 2024) |
| 792 | | GOOG-AT-MDL-B-009829696 | GOOG-AT-MDL-B-009829700 | Highly Confidential | Google Document - DRX: Life of a snippet |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 793 | | N/A | N/A | Public | Backlinko: WhatsApp User Statistics: How Many People Use WhatsApp https://backlinko.com/whatsapp-users |
| 794 | | N/A | N/A | Public | Magnite, Inc. Form 10-K (fiscal year ended December 31, 2024) |
| 795 | | N/A | N/A | Public | Walturn: Trotolo, F., Hayat, H., & Hayat, D., The Cost of Implementing AI in a Business: A Comprehensive Analysis, Feb. 26, 2025 https://www.walturn.com/insights/the-cost-of-implementing-ai-in-a-business-a-comprehensive-analysis |
| 796 | ✓ Goel | N/A | N/A | Public | PubMatic, Inc. Form 10-K (fiscal year ended December 31, 2024) |
| 797 | | N/A | N/A | Public | Google Cloud: Operations Service Level Agreement (SLA) https://cloud.google.com/legal/archive/operations/sla-20200824 |
| 798 | | N/A | N/A | Public | Interactive Advertising Bureau: State of Data 2025: The Now, The Near, and The Evolution of AI for Media Campaigns https://www.iab.com/wp-content/uploads/2025/03/IAB_State_of_Data_2025_March__V2.pdf |
| 799 | | N/A | N/A | Public | Criteo: Google Ad Manager (GAM) - Criteo Onsite Display https://developers.criteo.com/retailer-integration/docs/gam-overview |
| 800 | | GOOG-AT-MDL-B-009828980 | GOOG-AT-MDL-B-009828984 | Highly Confidential | Google Document - BOW: Bow Logs |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 801 | | N/A | N/A | Public | Forbes Business Development Council: Paliwal, G., How AI Is Transforming AdTech, Mar. 6, 2025 https://www.forbes.com/councils/forbesbusinessdevelopmentcouncil/2025/03/06/how-ai-is-transforming-adtech/ |
| 802 | | N/A | N/A | Public | CSP Daily News: Lindenberg, G., Seven & i Suggests Couche-Tard Divest All of Its U.S. Convenience Stores, Mar. 10, 2025 https://www.cspdailynews.com/mergers-acquisitions/seven-i-suggests-couche-tard-divest-all-its-us-convenience-stores |
| 803 | | N/A | N/A | Public | Retail Insight Network: "ACT and 7&i to explore store viability and buyer potential" (Mar. 10, 2025) https://www.retail-insight-network.com/news/seven-ind-i-act-store-viability-buyer-potential/?cf-view&cf-closed |
| 804 | | GOOG-AT-MDL-B-009829108 | GOOG-AT-MDL-B-009829116 | Highly Confidential | Google Document - Supermixer: Supermixer Code Structure |
| 805 | | N/A | N/A | Public | TVREV: Laying The Tracks For TV's Future - Bill Wise On The Rise Of Mediaocean + Innovid https://www.tvrev.com/news/laying-the-tracks-for-tvs-future-bill-wise-on-the-rise-of-mediaocean-innovid |
| 806 | | GOOG-AT-MDL-B-009826744 | GOOG-AT-MDL-B-009826754 | Highly Confidential | Google Document - AdSpam's Infrastructure: An Overview |
| 807 | | GOOG-AT-MDL-B-009829290 | GOOG-AT-MDL-B-009829292 | Highly Confidential | Google Document - DRX: Budget and Pacing Extractor Architecture |
| 808 | | N/A | N/A | Public | Reuters: Summerville, A., & Bridge, A., Couche-Tard, 7-Eleven face early hurdle on store divestiture plan, Apr. 1, 2025 https://www.reuters.com/business/retail-consumer/couche-tard-7-eleven-face-early-hurdle-store-divestiture-plan-2025-04-01/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 809 | | N/A | N/A | Public | Medium: Why SQL Has So Many Dialects — And How to Deal With Them https://medium.com/@remisharoon/why-sql-has-so-many-dialects-and-how-to-deal-with-them-dc9e8698b2e4 |
| 810 | | GOOG-AT-MDL-B-009829133 | GOOG-AT-MDL-B-009829140 | Highly Confidential | Google Document - Supermixer: AViD Serving Architecture 101 (Backend) |
| 811 | | N/A | N/A | Public | C-Store Dive: Loder, J., Seven & i, Couche-Tard make 'no meaningful progress' on antitrust concerns, Apr. 10, 2025 https://www.cstoredive.com/news/seven-and-i-alimentation-couche-tard-no-progress-antitrust/744908/ |
| 812 | | N/A | N/A | Public | AdExchanger: Brought to Account (Finally); Yahoo Considers An Ad Tech Exit, Apr. 11, 2025 https://www.adexchanger.com/daily-news-roundup/friday-20251104/ |
| 813 | | GOOG-AT-MDL-B-009829540 | GOOG-AT-MDL-B-009829549 | Highly Confidential | Google Document - Display Monetizer: Display Monetizer Architecture |
| 814 | | N/A | N/A | Public | Coherent Solutions: How Much Does It Cost to Develop an AI Solution? Pricing and ROI Explained (Apr. 15, 2025) https://www.coherentsolutions.com/insights/ai-development-cost-estimation-pricing-structure-roi |
| 815 | | N/A | N/A | Public | FTC Press Release: Facebook, Inc., FTC v. (FTC v. Meta Platforms, Inc. https://www.ftc.gov/legal-library/browse/cases-proceedings/191-0134-facebook-inc-ftc-v-ftc-v-meta-platforms-inc |
| 816 | | N/A | N/A | Public | The Drum: G. Young, A turning point for adtech (Apr. 17, 2025) https://www.thedrum.com/news/2025/04/17/turning-point-adtech-index-exchange-ceo-why-google-ruling-changes-everything |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 817 | | N/A | N/A | Public | MonetizeMore: A. Jacob, Top 10 Ad Exchanges for Publishers to Connect with MonetizeMore, Apr. 22, 2025 https://www.monetizemore.com/blog/top-ad-exchanges/ |
| 818 | | N/A | N/A | Public | AdExchanger: McNally, V., Magnite Is Merging Its SpringServe Ad Server With Its SSP, Apr. 23, 2025 https://www.adexchanger.com/tv/magnite-is-merging-its-springserve-ad-server-with-its-ssp/ |
| 819 | | N/A | N/A | Public | Magnite Press Release: Magnite Unveils Next Generation of SpringServe, Combining Its Streaming Ad Server and SPP, Apr. 23, 2025 https://www.magnite.com/press/next-generation-of-springserve/ |
| 820 | | N/A | N/A | Public | Digiday: Digiday+ Research: Publishers were ready to depend more on first-party data. So, now what? https://digiday.com/media/digiday-research-publishers-were-ready-to-depend-more-on-first-party-data-so-now-what/ |
| 821 | | N/A | N/A | Public | FreeWheel: For Media Buyers - Advertiser Suite https://www.freewheel.com/advertisersuite |
| 822 | | N/A | N/A | Public | FreeWheel: For Media Sellers - Publisher Suite https://www.freewheel.com/publishersuite |
| 823 | | GOOG-AT-MDL-B-009828860 | GOOG-AT-MDL-B-009828866 | Highly Confidential | Google Document - C++ Dev Guide: C++ Tools |
| 824 | | N/A | N/A | Public | McKinsey & Company: The cost of compute: A $7 trillion race to scale data centers (Apr. 28, 2025) https://www.mckinsey.com/industries/technology-media-and-telecommunications/our-insights/the-cost-of-compute-a-7-trillion-dollar-race-to-scale-data-centers/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 825 | | DCN-00004762 | DCN-00004765 | Confidential | Email (April 28,2025)<br>From: T. Harrison<br>To: J. Kint<br>CC: L. Kerr<br>Subject: RE: Reminder - Google Adtech remedies meeting |
| 826 | | DCN-00004667 | DCN-00004669 | Confidential | Email (April 28,2025)<br>From: J. Kint<br>To: R. Keating<br>Subject: RE: Reminder - Google Adtech remedies meeting |
| 827 | | GOOG-AT-MDL-B-009829043 | GOOG-AT-MDL-B-009829045 | Highly Confidential | Google Document - IMF: IMF Onboarding |
| 828 | | DCN-00004357 | DCN-00004361 | Confidential | Email (Apr. 29, 2025)<br>From: C. Pedigo<br>To: J. Kint<br>Subject: 2025 Meeting - Remedies |
| 829 | | DCN-00004737 | DCN-00004739 | Confidential | Email (April 29, 2025)<br>From: S. Ellis<br>To: J. Kint<br>Subject: RE: Reminder - Google Adtech remedies meeting |
| 830 | | N/A | N/A | Public | Patrick McCann LinkedIn post |
| 831 | | N/A | N/A | Public | AdExchanger: J. Hercher, Programmatic Leaders Who Testified in the DOJ's Google Suit Are Vindicated, and Still Not Done https://www.adexchanger.com/online-advertising/programmatic-leaders-who-testified-in-the-dojs-google-suit-are-vindicated-and-still-not-done/ |
| 832 | | N/A | N/A | Public | AdWeek: Google Debuts New AI Tools and a Retail Media Solution in DV360 https://www.adweek.com/media/google-new-ai-tools-retail-media-solution-dv360/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 833 | | N/A | N/A | Public | Google Marketing Platform : Google NewFront - Rethink CTV beyond streaming with Display & Video 360 |
| 834 | | GOOG-AT-MDL-B-009829276 | GOOG-AT-MDL-B-009829285 | Highly Confidential | Google Document - DRX Budget and Pacing (Budget Server): Budget Server Pipeline |
| 835 | | N/A | N/A | Public | The Trade Desk Q1 2025 Earnings Call transcript |
| 836 | | N/A | N/A | Public | Morningstar: EchoStar Earnings: Without Major Partners, Progress Remains Slow https://www.morningstar.com/company-reports/1283447-echostar-earnings-without-major-partners-progress-remains-slow |
| 837 | | N/A | N/A | Public | Morningstar: Modest Customer Gains Aren't Enough to Drive Value for EchoStar Shareholders https://www.morningstar.com/company-reports/1283438-modest-customer-gains-arent-enough-to-drive-value-for-echostar-shareholders?listing=0P0000A4G9 |
| 838 | | N/A | N/A | Public | Squarespace: About the Google Domain Migration to Squarespace https://support.squarespace.com/hc/en-us/articles/17131164996365-About-the-Google-Domains-migration-to-Squarespace |
| 839 | | N/A | N/A | Public | Ars Technica: J. Brodkin, FCC Threatens EchoStar License for Spectrum That SpaceX Wants to Use (May 13, 2025) https://arstechnica.com/tech-policy/2025/05/fcc-threatens-echostar-licenses-for-spectrum-that-spacex-wants-to-use/#:~:text=Federal%20Communications%20Commission%20Chairman%20Brendan%20Carr%20has%20threatened,which%20alleges%20that%20EchoStar%2 |
| 840 | | GOOG-AT-MDL-B-009829658 | GOOG-AT-MDL-B-009829660 | Highly Confidential | Google Document - IMF: IMF's System Diagram |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 841 | | GOOG-AT-MDL-B-009835920 | GOOG-AT-MDL-B-009835945 | Highly Confidential | Google Document - Waze SDLC Stack: G3 vs GHES |
| 842 | | N/A | N/A | Public | Microsoft Advertising Blog Post: Empowering businesses for a future that is conversational, personal, and agentic, May 14, 2025 https://about.ads.microsoft.com/en/blog/post/may-2025/empowering-businesses-for-a-future-that-is-conversational-personal-and-agentic |
| 843 | | GOOG-AT-MDL-B-009829013 | GOOG-AT-MDL-B-009829025 | Highly Confidential | Google Document - Evenflow: Evenflow System Overview |
| 844 | | N/A | N/A | Public | MediaRadar article "Episode 1, Revenge of the Publishers: The Great Replatforming with Stephanie Layser" |
| 845 | | N/A | N/A | Public | Kevel: Kevel Partners with leading American discount retailer to power its retail media network technology |
| 846 | | N/A | N/A | Public | Google for Developers: Ad Manager SOAP API - Release Notes https://developers.google.com/ad-manager/api/rel_notes?hl=en |
| 847 | | GOOG-AT-MDL-B-009836846 | GOOG-AT-MDL-B-009836846 | Highly Confidential | Google Document - Queries Per Second (QPS) (Bid Connector) May 19-May 26 |
| 848 | | GOOG-AT-MDL-B-009836851 | GOOG-AT-MDL-B-009836851 | Highly Confidential | Google Document - Queries Per Second (QPS) (Ad Exchange) May 19-May 26 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 849 | | GOOG-AT-MDL-B-009826282 | GOOG-AT-MDL-B-009826282 | Highly Confidential | Google Spreadsheet - Managerial Chain Pull |
| 850 | | GOOG-AT-MDL-B-009833247 | GOOG-AT-MDL-B-009833277 | Highly Confidential | Google Slide Deck - GDA Creative Solutions [SEAR] |
| 851 | | N/A | N/A | Public | Thoma Bravo: A phenomenal time for investments https://www.thomabravo.com/news-awards/a-phenomenal-time-for-investments |
| 852 | | GOOG-AT-MDL-B-009835427 | GOOG-AT-MDL-B-009835428 | Highly Confidential | Google Document - logreader: Logs Processing |
| 853 | | N/A | N/A | Public | Tech.co: J. Turner, Tech Companies That Have Made Layoffs from 2022 to 2025 (Updated List) (May 29, 2025) https://tech.co/news/tech-companies-layoffs |
| 854 | ✓ Goel | N/A | N/A | Public | PubMatic Q2 2025 Earnings Call: Prepared Remarks |
| 855 | | N/A | N/A | Public | Bloomberg: Thoma Bravo Founder Says Private Equity Has Lost Its Way https://www.bloomberg.com/news/articles/2025-06-05/thoma-bravo-founder-says-private-equity-has-lost-its-way |
| 856 | | N/A | N/A | Public | Federal Trade Commission: M. Holyoak, Structural Merger Remedies: Remarks at the USC Gould/Analysis Group Global Competition Law Thought Leadership Conference, June 5, 2025 https://www.ftc.gov/system/files/ftc_gov/pdf/holyoak-keynote-usc-gould-leadership-conference.pdf |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 857 | | N/A | N/A | Public | Gov.UK: viagogo / StubHub merger inquiry https://www.gov.uk/cma-cases/viagogo-stubhub-merger-inquiry#case-closure-summary |
| 858 | | N/A | N/A | Highly Confidential | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's First Set of Interrogatories to the United States (Remedies Phase) |
| 859 | | N/A | N/A | Public | Reuters: EchoStar Prepares Potential Bankruptcy Filing Amid FCC Review, WSJ Reports (June 6, 2025) https://www.reuters.com/business/media-telecom/echostar-prepares-potential-bankruptcy-filing-amid-fcc-review-wsj-reports-2025-06-07/ |
| 860 | | N/A | N/A | Public | PPC Land: L. Rijo, Google sets $75 billion AI spending plan amid search monopoly challenges, June 8, 2025 https://ppc.land/google-sets-75-billion-ai-spending-plan-amid-search-monopoly-challenges/ |
| 861 | | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Second Set of Interrogatories to the United States (Remedies Phase) |
| 862 | | GOOG-AT-MDL-B-009834570 | GOOG-AT-MDL-B-009834575 | Highly Confidential | Google Document - Buganizer comments |
| 863 | | N/A | N/A | Public | OutFront Press Release: OUTFRONT Media and Bell Media Announce Closing of the Sale of OUTFRONT Media's Canadian Business (June 10, 2025) https://investor.outfront.com/news/news-details/2024/OUTFRONT-Media-and-Bell-Media-Announce-Closing-of-the-Sale-of-OUTFRONT-Medias-Canadian-Business/default.aspx |
| 864 | | N/A | N/A | Public | Red Hat, Inc.: What is CI/CD? https://www.redhat.com/en/topics/devops/what-is-ci-cd |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 865 | | N/A | N/A | Public | Ad Tech Just Got Real (AGAIN) Index Exchange Makes Multi-Million GBP Investment in FirstPartyCapital Fund 2 |
| 866 | | DCN-00003777 | DCN-00003817 | Confidential | Digital Context Next Slide Deck - Executive Committee Meeting |
| 867 | | GOOG-AT-MDL-B-009833188 | GOOG-AT-MDL-B-009833188 | Highly Confidential | Google Display P&L - 2025 |
| 868 | | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Revised Third Set of Interrogatories to the United States (Remedies Phase) |
| 869 | | GOOG-AT-MDL-B-009833278 | GOOG-AT-MDL-B-009833594 | Highly Confidential | Google Slide Deck - AViD Buysdie Generative AI 2024 Update |
| 870 | | N/A | N/A | Public | Business Insider: Tallying the True Costs of AI https://www.businessinsider.com/ai-data-center-cost-2025-6 |
| 871 | | N/A | N/A | Public | Monetizely: The AI Data Privacy Premium: Secure Processing Pricing Models (June 18, 2025) https://www.getmonetizely.com/articles/the-ai-data-privacy-premium-secure-processing-pricing-models |
| 872 | | N/A | N/A | Public | LinkedIn Activity of Jed Dederick |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 873 | | N/A | N/A | Public | Britannica: Standard Oil (June 20, 2025)<br>https://www.britannica.com/money/Standard-Oil |
| 874 | | N/A | N/A | Public | Audio Transcription of Podcast "Revenge of the Publishers - Great Replatforming with Stephanie Layser"· |
| 875 | | N/A | N/A | Public | AInvest: T. Quinn, AppLovin's AI-Powered Surge: Can AXON 2.0 Outrun the Titans?, June 21, 2025<br>https://www.ainvest.com/news/applovin-ai-powered-surge-axon-2-0-outrun-titans-2506/ |
| 876 | | N/A | N/A | Public | The Trade Desk: List of OpenPath publisher partners<br>https://www.thetradedesk.com/our-partners/partner-directory |
| 877 | | N/A | N/A | Public | NextNative: 12 Best Cross Platform App Development Tools for 2025<br>https://nextnative.dev/blog/cross-platform-app-development-tools |
| 878 | | GOOG-AT-MDL-B-009835902 | GOOG-AT-MDL-B-009835902 | Highly Confidential | Google Document - Display Ads Serving Chart |
| 879 | | GOOG-AT-MDL-B-009836857 | GOOG-AT-MDL-B-009836857 | Highly Confidential | Google Document - Query Explorer Monitoring - Bow Handler QPS Chart |
| 880 | | N/A | N/A | Highly Confidential | Goole Dashboard - RPC Topoplogy of Binaries |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 881 | | GOOG-AT-MDL-B-009837599 | GOOG-AT-MDL-B-009837599 | Highly Confidential | Google Spreadsheet - DRX Planner: Omega |
| 882 | | N/A | N/A | Public | Yeo & Yeo: Broadcom's VMware Overhaul is Leaving Many Customers Behind https://www.yeoandyeo.com/resource/broadcoms-vmware-overhaul-is-leaving-many-customers-behind |
| 883 | | N/A | N/A | Public | Jay Friedman's LinkedIn Post of Poll characterizing the practice of Bid Request Duplication by SSPs |
| 884 | | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Fourth Set of Interrogatories to the United States (Remedies Phase) |
| 885 | | N/A | N/A | Public | Plaintiff United States of America's Responses and Objections to Defendant Google LLC's Fifth Set of Interrogatories to the United States (Remedies Phase) |
| 886 | | N/A | N/A | Highly Confidential | Goodwin Report Figure 1: Key Customer-Facing Components of Google's AdTech Ecosystem |
| 887 | | N/A | N/A | Highly Confidential | Goodwin Report Figure 2: A Diagram of Key Components of Google's Backend AViD Ad Serving System circa April 2025 |
| 888 | | N/A | N/A | Highly Confidential | Goodwin Report Table 1: Share Of Indirect Open-Web Display And Out Of Scope Transactions On AdX 2024 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 889 | | N/A | N/A | Highly Confidential | Goodwin Report Table 2: Share Of Open-Web Display And Out Of Scope Transactions On DFP 2024 |
| 890 | | N/A | N/A | Highly Confidential | Lerner Report Figure 1: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions from Aug 2019 to Dec 2022 |
| 891 | ✓ LERNER | N/A | N/A | Highly Confidential | Lerner Report Figure 2: AdX and Third-Party Exchange Shares of Worldwide Indirect Open-Web Display DFP Impressions Transacted via Exchanges, Jan 2019-Mar 2025 |
| 892 | ✓ Lerner | N/A | N/A | Highly Confidential | Lerner Report Figure 3: Number of Authorized Exchange Sellers for the Top 100 DFP Publishers According to Their Ads.txt Pages, May 2023 |
| 893 | ✓ Lerner 893A ✓ | N/A | N/A | Highly Confidential | Lerner Report Figure 4: Number of Exchanges Accounting For At Least One Percent of Selected Advertiser Buying Tools' Worldwide Indirect Web Non-Video Impressions, 2022 |
| 894 | ✓ Lerner | N/A | N/A | Highly Confidential | Lerner Report Figure 5: Percentage of Worldwide Indirect Open-Web Display DFP Impressions Won by Header Bidding, Jan 2019-Mar 2025 |
| 895 | ✓ LERNER | N/A | N/A | Highly Confidential | Lerner Report Figure 6: Percentage of DFP Publishers Paying Ad Serving Fees, 2022 |
| 896 | ✓ LERNER | N/A | N/A | Highly Confidential | Lerner Report Figure 7: Average DFP Ad Serving Fees Among Paying Publishers (as a percentage of a $2 CPM impression), Feb 2014-Mar 2024 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 897 | ✓ LERNER | N/A | N/A | Highly Confidential | Lerner Report Figure 8: U.S. Adult Internet Users' Percentage of Daily Digital Time Spent with Non-Social, Non-Video Content Accessed via a Desktop, Laptop, or Mobile Browser, 2010-2024 |
| 898 | ✓ LERNER | N/A | N/A | Highly Confidential | Lerner Report Figure 9: Worldwide AdX Impressions by Ad Type, Jan 2019-Mar 2025 |
| 899 | ✓ LERNER | N/A | N/A | Highly Confidential | Lerner Report Figure 10: Worldwide DFP Impressions by Ad Type, Jan 2019-Mar 2025 |
| 900 | ✓ LERNER 900 A ✓ | N/A | N/A | Highly Confidential | Lerner Report Figure 11: Combined Advertiser Buying Tool and Exchange Fees, 2020-2022 |
| 901 | ✓ Lerner | N/A | N/A | Highly Confidential | Lerner Report Figure 12: Worldwide Google Ads Impressions by Ad Type (Excluding Search), Jan 2019-Mar 2025 |
| 902 | | N/A | N/A | Highly Confidential | Lerner Report Figure 13: Worldwide DV360 Impressions by Ad Type, Jan 2019-Mar 2025 |
| 903 | ✓ Lerner | N/A | N/A | Public | Lerner Report Figure 14: U.S. Desktop/Laptop and Mobile Web Display Ad Spending, Excluding Available Estimates of Selected O&O Properties, as a Percentage of All Display Advertising Spending, 2013-2024 |
| 904 | | N/A | N/A | Highly Confidential | Lerner Report Figure 15: Reproduction of Figure 47 from the Lee Report (PTX-1237) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|-----------------------------|-----------------|
| 905 | | N/A | N/A | Highly Confidential | Lerner Report Figure 16: Prof. Lee's Estimates of Third-Party Exchanges' Share of Worldwide Indirect Open-Web Display Impressions, Jan 2019-Dec 2022 |
| 906 | | N/A | N/A | Highly Confidential | Lerner Report Figure 17: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions Relative to Aug 2019 |
| 907 | | N/A | N/A | Highly Confidential | Lerner Report Figure 18: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Impressions from Aug 2019 to Dec 2022, by Exchange |
| 908 | | N/A | N/A | Highly Confidential | Lerner Report Figure 19: Reproduction of Figure 95 from the Lee Report (PTX-1265) |
| 909 | | N/A | N/A | Highly Confidential | Lerner Report Figure 20: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending from Aug 2019 to Dec 2022 |
| 910 | | N/A | N/A | Highly Confidential | Lerner Report Figure 21: Prof. Lee's Estimates of Third-Party Exchanges' Share of Worldwide Indirect Open-Web Display Spending, Jan 2019-Dec 2022 |
| 911 | | N/A | N/A | Highly Confidential | Lerner Report Figure 22: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending Relative to Aug 2019 |
| 912 | | N/A | N/A | Highly Confidential | Lerner Report Figure 23: Prof. Lee's Estimates of the Percent Change in Worldwide Indirect Open-Web Display Exchange Shares Based on Spending from Aug 2019 to Dec 2022, by Exchange |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|----------------------------|-----------------|
| 913 | ✓ LeRNeR | N/A | N/A | Highly Confidential | Lerner Report Figure 24: Distribution of Worldwide Indirect Web Non-Video DFP Impressions by Publishers' Number of Exchanges Used, 2024 |
| 914 | ✓ LerneR | N/A | N/A | Highly Confidential | Lerner Report Figure 25: Percentage of U.S. Indirect Open-Web Display DFP Impressions Won by Header Bidding, Jan 2019-Mar 2025 |
| 915 | | N/A | N/A | Highly Confidential | Lerner Report Figure 26: Worldwide AdX Spending by Ad Type, Jan 2019-Mar 2025 |
| 916 | | N/A | N/A | Highly Confidential | Lerner Report Figure 27: Worldwide Google Ads Spending by Ad Type (Excluding Search), Jan 2019- Mar 2025 |
| 917 | | N/A | N/A | Highly Confidential | Lerner Report Figure 28: Worldwide DV360 Spending by Ad Type, Jan 2019-Mar 2025 |
| 918 | | N/A | N/A | Public | Lerner Report Figure 29: U.S. Social Media Display Ad Spending, 2008-2024 |
| 919 | | N/A | N/A | Public | Lerner Report Figure 30: U.S. Video Display Ad Spending, 2008-2024 |
| 920 | | N/A | N/A | Public | Lerner Report Figure 31: U.S. Mobile In-App Display Ad Spending, 2013-2024 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|----------------------------|-----------------|
| 921 | | N/A | N/A | Public | Lerner Report Figure 32: U.S. Connected TV Display Ad Spending, 2017-2024 |
| 922 | | N/A | N/A | Public | Lerner Report Figure 33: U.S. Direct Display Ad Spending, 2011-2024 |
| 923 | | N/A | N/A | Public | Lerner Report Figure 34: U.S. Meta Display Ad Revenue, 2008-2024 |
| 924 | | N/A | N/A | Public | Lerner Report Figure 35: U.S. Amazon Display Ad Revenue, 2008-2024 |
| 925 | | N/A | N/A | Public | Lerner Report Figure 36: U.S. Google Display Ad Revenue, 2008-2024 |
| 926<br>926A | ✓<br>✓ Lee | N/A | N/A | Highly Confidential | Lerner Report Figure 37: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions, 2020-2022 |
| 927 | | N/A | N/A | Public | Lerner Report Table 1: Summary and Classification of Proposed Remedies |
| 928 | | N/A | N/A | Public | Lerner Report Table 2: Prof. Weintraub's Estimates of the Effects of Google's Conduct on the Impressions of Rival Exchanges |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|-----------------------------|-----------------|
| 929 | | N/A | N/A | Highly Confidential | Lerner Report Table 3: AdX and Third-Party Exchanges' Approximate Share of Indirect Open-Web Display DFP Impressions Transacted via Exchanges, 2019-Q1 2025 |
| 930 | | N/A | N/A | Highly Confidential | Lerner Report Table 4: Worldwide AdX Impressions and Spending by Ad Type, 2024 |
| 931 | | N/A | N/A | Highly Confidential | Lerner Report Table 5: Worldwide DFP Impressions by Ad Type, 2024 |
| 932 | | N/A | N/A | Highly Confidential | Lerner Report Table 6: Google Ads and DV360 Share of Worldwide Display Ad Spending, 2019-2024 |
| 933 | | N/A | N/A | Highly Confidential | Nieh Report Figure 1: A Typical Software Environment |
| 934 | | N/A | N/A | Highly Confidential | Nieh Report Figure 2: Simplified Illustrative Example of Custom Google Dependencies |
| 935 | | N/A | N/A | Highly Confidential | Nieh Report Figure 3: Flow Of Ad Requests Through GAM92 |
| 936 | | N/A | N/A | Highly Confidential | Nieh Report Figure 4: DRX Budget Server |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 937 | | N/A | N/A | Highly Confidential | Nieh Report Figure 5: Google's Logging Systems And Ad Tech |
| 938 | | N/A | N/A | Highly Confidential | Nieh Report Figure 6: Display Monetizer Architecture |
| 939 | | N/A | N/A | Highly Confidential | Nieh Report Figure 7: Evenflow Architecture |
| 940 | | N/A | N/A | Highly Confidential | Nieh Report Figure 8: IMF Traffic Server Architecture |
| 941 | | N/A | N/A | Highly Confidential | Nieh Report Figure 9: AdSpam Real Time Annotation Service High-Level Overview |
| 942 | | N/A | N/A | Highly Confidential | Nieh Report Figure 10: Independent, Bespoke RTAS Stacks For Each Ad Tech System |
| 943 | | N/A | N/A | Highly Confidential | Nieh Report Figure 11: RTAS System Architecture |
| 944 | | N/A | N/A | Highly Confidential | Nieh Report Figure 12: XFP Malware Pipeline Schematic |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 945 | | N/A | N/A | Highly Confidential | Nieh Report Figure 13: Google YAWN Data Center "Turnup" Process Map |
| 946 | | N/A | N/A | Highly Confidential | Nieh Report Figure 14: Project Grumpy Planned "Before" And "After" |
| 947 | | N/A | N/A | Highly Confidential | Nieh Report Figure A.1: An Abstract View of Display Ads Serving Stack |
| 948 | | N/A | N/A | Highly Confidential | Nieh Report Figure A.2: Display Ads Serving Screenshot |
| 949 | | N/A | N/A | Highly Confidential | Nieh Report Table 1: Mapping Google Ad Tech Products to the GAM Serving and Exchange Stack |
| 950 | | N/A | N/A | Highly Confidential | Nieh Report Table 2: 2025 GAM Computing Resources Usage |
| 951 | | N/A | N/A | Highly Confidential | Nieh Report Table 3: 2022 AdSpam Infrastructure Hardware Usage |
| 952 | | N/A | N/A | Highly Confidential | Nieh Report Table 4: Worldwide Requests Processed Per Second (GAM) |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 953 | | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 1: Share of Worldwide Indirect Open-Web Display Impressions Purchased via Non-Google Bidding Tools, Jan 2018-Dec 2022 |
| 954 | ✓ LERNER | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 2: Worldwide Display Ad Revenue by Company, 2012-2024 |
| 955 | ✓ LERNER | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 3: Google Ads and DV360 Share of Worldwide Display Ad Spending, 2019-2024 |
| 956 | | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 4: Worldwide Digital Ad Revenue by Company, 2012-2024 |
| 957 | | N/A | N/A | Highly Confidential | Lerner Rebuttal Report Figure 5: Indirect Web Non-Video Exchange Fees Relative to AdX, 2020-2022 |
| 958 | | N/A | N/A | Highly Confidential | Maymudes Figure 1: Simplified "Big Picture" Xbid Architecture123 |
| 959 | | N/A | N/A | Public | PubMatic SEC Form 144 - Notice of Proposed Sale of Securities |
| 960 | | N/A | N/A | Public | Kernel: Bugzilla - Bug List https://bugzilla.kernel.org/buglist.cgi?chfield=%5BBug%20creation%5D&chfieldfrom=24h |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 961 | | N/A | N/A | Public | The Trade Desk, Inc. (TTD) Q2 2025 Earnings Call Transcript |
| 962 | | N/A | N/A | Public | The Trade Desk, Investor Relations Presentation, Second Quarter 2025 |
| 963 | | N/A | N/A | Public | Google Cloud: Set up SR-IOV networking https://cloud.google.com/kubernetes-engine/distributed-cloud/bare-metal/docs/how-to/sriov |
| 964 | | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 1: Summary of Harms from Plaintiffs' Proposed Remedies |
| 965 | | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 2: List of Selected Google Conduct that Would Be Present in the But-for World |
| 966 | | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 3: Percentage of DFP Publishers Paying Ad Serving Fees, 2015-2022 |
| 967 | | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 4: Average Inflation-Adjusted DFP Ad Serving Fees Among Paying Publishers, Controlling for Changes in Publisher Composition based on Prof. Lee's Methodology, Feb 2014-Mar 2023 |
| 968 | | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 5: U.S. Adult Internet Users' Daily Digital Time Spent (Minutes) in Open-Web Display vs. Other Environments, 2010-2024 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 969 | | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 6: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions (Highlighting Paths with Criteo), 2020-2022 |
| 970 | ✓ LERNER 970 A ✓ | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 7: Combined Advertiser Buying Tool and Exchange Fees Limited to Indirect Web Non-Video Impressions (Highlighting Paths with The Trade Desk), 2020-2022 |
| 971 | | N/A | N/A | Highly Confidential | Lerner Surrebuttal Figure 8: Google Ads and DV360 Worldwide Indirect Open-Web Display Spending, 2019-2024 |
| 972 | | N/A | N/A | Highly Confidential | Nieh Surrebuttal Figure 1: Fluentd Architecture |
| 973 | | N/A | N/A | Public | PubMatic Press Release: PubMatic Announces Second Quarter 2025 Financial Results |
| 974 | | N/A | N/A | Public | PubMatic Q2 2025 Earnings Presentation |
| 975 | ✓ Lerner | N/A | N/A | Public | Andres Lerner CV |
| 976 | | N/A | N/A | Public | David Maymudes CV |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 977 | ✓ Nieh | N/A | N/A | Public | Jason Nieh CV |
| 978 | ✓ Goodwin | N/A | N/A | Public | Shane Goodwin CV |
| 979 | | FBDOJ010274999 | FBDOJ010274999 | Confidential | Facebook Slide Deck - Privacy Team Deck- Policy Offsite |
| 980 | | GOOG-AT-MDL-019737839 | GOOG-AT-MDL-019737845 | Confidential | Google Internal Doc - Project Rover/Genesis Comms Plan |
| 981 | | GOOG-AT-MDL-B-002890395 | GOOG-AT-MDL-B-002890407 | Confidential | Google Internal Doc - Presenation - Beyond InviteMedia sunset: pixel servers migration |
| 982 | | GOOG-AT-MDL-B-002907315 | GOOG-AT-MDL-B-002907321 | Confidential | Google Internal Doc - Skyray Phasing Document |
| 983 | | GOOG-AT-MDL-B-009827945 | GOOG-AT-MDL-B-009827961 | Highly Confidential | Google Slide Deck - DRX Budget Server: SRE & Dev Oncall Presentation |
| 984 | | GOOG-AT-MDL-B-009831058 | GOOG-AT-MDL-B-009831097 | Highly Confidential | Google Slide Deck - Quobos/ RVL KS |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 985 | | GOOG-AT-MDL-B-009831640 | GOOG-AT-MDL-B-009831661 | Highly Confidential | Google Slide Deck - TurtleX Log Joining |
| 986 | | ADOBE – CID 30473 – 0000228267 | ADOBE – CID 30473 – 0000228267 | Highly Confidential | Produced Data |
| 987 | | ADOBE – CID 30473 – 0000228269 | ADOBE – CID 30473 – 0000228269 | Highly Confidential | Produced Data |
| 988 | | Adobe - Google Ad Tech – 00001005 | Adobe - Google Ad Tech – 00001005 | Highly Confidential | Produced Data |
| 989 | | AMOBEE-INV-00000006 | AMOBEE-INV-00000006 | Highly Confidential | DOJ Revenue Summary File CY2020 and Q1 2021 (Amobee CID supplemental response).csv |
| 990 | | AMZNDOJ0247645 | AMZNDOJ0247645 | Highly Confidential | Produced Data |
| 991 | | CRITEO_GOOGLELIT_0000015579 | CRITEO_GOOGLELIT_0000015579 | Highly Confidential | Criteo Produced Data |
| 992 | | EQUATIV-000000434 | EQUATIV-000000434 | Highly Confidential | Produced Data |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 993 | | EQUATIV-000000437 | EQUATIV-000000437 | Highly Confidential | Produced Data |
| 994 | | EQUATIV-000000464 | EQUATIV-000000464 | Highly Confidential | Equativ's Gross SSP Revenues, Inpressions, Bids, and Auctions by month between March 2014 and May 2023 |
| 995 | | FLI-RP-SHARE-0000000039 | FLI-RP-SHARE-0000000039 | Highly Confidential | Produced Data |
| 996 | | GOOG-AT-DATA-000066787 | GOOG-AT-DATA-000066787 | Public | eMarketer data |
| 997 | | GOOG-AT-DOJ-DATA-000066661 | GOOG-AT-DOJ-DATA-000066768 | Highly Confidential | Comscore data |
| 998 | | GOOG-AT-DOJ-DATA-000066774 | GOOG-AT-DOJ-DATA-000066774 | Public | eMarketer data |
| 999 | | GOOG-AT-DOJ-DATA-000066784 | GOOG-AT-DOJ-DATA-000066784 | Public | eMarketer data |
| 1000 | | GOOG-AT-DOJ-DATA-000066785 | GOOG-AT-DOJ-DATA-000066785 | Public | eMarketer data |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1001 | | GOOG-AT-DOJ-DATA-000066786 | GOOG-AT-DOJ-DATA-000066786 | Public | eMarketer data |
| 1002 | | GOOG-AT-DOJ-DATA-000066787 | GOOG-AT-DOJ-DATA-000066787 | Public | eMarketer data |
| 1003 | | GOOG-AT-DOJ-DATA-000066788 | GOOG-AT-DOJ-DATA-000066788 | Public | eMarketer data |
| 1004 | | GOOG-AT-EDVA-DATA-000226551 | GOOG-AT-EDVA-DATA-000226706 | Highly Confidential | Google Ads data RFP 243 Data |
| 1005 | | GOOG-AT-EDVA-DATA-000226707 | GOOG-AT-EDVA-DATA-000226718 | Highly Confidential | Xbridge Data - DV360 |
| 1006 | | GOOG-AT-EDVA-DATA-000226719 | GOOG-AT-EDVA-DATA-000226895 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill |
| 1007 | | GOOG-AT-EDVA-DATA-000226896 | GOOG-AT-EDVA-DATA-000238349 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1008 | | GOOG-AT-EDVA-DATA-000238350 | GOOG-AT-EDVA-DATA-000238397 | Highly Confidential | DFP RFP 243 data - DFP Reservations |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1009 | | GOOG-AT-EDVA-DATA-000238398 | GOOG-ATEDVA-DATA-000240263 | Highly Confidential | DV360 RFP 243 data |
| 1010 | | GOOG-AT-MDL-009118929 | GOOG-AT-MDL-009118929 | Confidential | DFP Rate Card |
| 1011 | | GOOG-AT-MDL-DATA-000066537 | GOOG-AT-MDL-DATA-000482007 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1012 | | GOOG-AT-MDL-DATA-000482008 | GOOG-AT-MDL-DATA-000482531 | Highly Confidential | DFP RFP 243 data - DFP Reservations |
| 1013 | | GOOG-AT-MDL-DATA-000482532 | GOOG-AT-MDL-DATA-000486515 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill |
| 1014 | | GOOG-AT-MDL-DATA-000486516 | GOOG-AT-MDL-DATA-000486625 | Highly Confidential | DFP RFP 243 data - worldwide DFP Fees |
| 1015 | | GOOG-AT-MDL-DATA-000486626 | GOOG-AT-MDL-DATA-00048277 | Highly Confidential | Google Ads RFP 243 Data |
| 1016 | | GOOG-AT-MDL-DATA-000488278 | GOOG-AT-MDL-DATA-000488815 | Highly Confidential | DV360 RFP 243 data |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1017 | | GOOG-AT-MDL-DATA-000488816 | GOOG-AT-MDL-DATA-000508815 | Highly Confidential | DV360 RFP 243 data |
| 1018 | | GOOG-AT-MDL-DATA-000508825 | GOOG-AT-MDL-DATA-000508825 | Highly Confidential | DFP RFP 243 data - worldwide DFP impressions and fees |
| 1019 | | GOOG-AT-MDL-DATA-000508827 | GOOG-AT-MDL-DATA-00055886 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1020 | | GOOG-AT-MDL-DATA-000561263 | GOOG-AT-MDL-DATA-000561420 | Highly Confidential | XBridge DV360 |
| 1021 | | GOOG-AT-MDL-DATA-000561536 | GOOG-AT-MDL-DATA-000564882 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1022 | | GOOG-AT-MDL-DATA-000564892 | GOOG-AT-MDL-DATA-000566215 | Highly Confidential | DV360 RFP 243 data |
| 1023 | | GOOG-AT-MDL-DATA-000597226 | GOOG-AT-MDL-DATA-000605251 | Highly Confidential | DV360 RFP 243 data |
| 1024 | | GOOG-AT-MDL-DATA-000605252 | GOOG-AT-MDL-DATA-000605355 | Highly Confidential | DFP RFP 243 data - DFP Reservations |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1025 | | GOOG-AT-MDL-DATA-000605356 | GOOG-AT-MDL-DATA-000606028 | Highly Confidential | AdSense RFP 243 data - AdSense Backfill |
| 1026 | | GOOG-AT-MDL-DATA-000606029 | GOOG-AT-MDL-DATA-000606040 | Highly Confidential | DFP RFP 243 data - worldwide DFP Fees |
| 1027 | | GOOG-AT-MDL-DATA-000606342 | GOOG-AT-MDL-DATA-000606365 | Highly Confidential | Xbridge Data - DV360 |
| 1028 | | GOOG-AT-MDL-DATA-000606366 | GOOG-AT-MDL-DATA-000653779 | Highly Confidential | AdX RFP 243 data - AdX/OB |
| 1029 | | GOOG-AT-MDL-DATA-000653818 | GOOG-AT-MDL-DATA-000654235 | Highly Confidential | Google Ads data RFP 243 Data |
| 1030 | | IX-INV-00000002 | IX-INV-00000002 | Highly Confidential | REG_US DOJ_CID_Index Exchange Inc._Additional Response_FINAL_01Jun2021 |
| 1031 | | MAGNITE-AGG-LIT-00000001.006 | MAGNITE-AGG-LIT-00000001.007 | Highly Confidential | Produced Data |
| 1032 | | MAGNITE-AGG-LIT-00000004.003 | MAGNITE-AGG-LIT-00000004.004 | Highly Confidential | Produced Data |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 1033 | | MSFT-AGG-LIT-00000007.002 | MSFT-AGG-LIT-00000007.002 | Highly Confidential | Produced Data |
| 1034 | | MSFT-AGG-LIT-00000007.003 | MSFT-AGG-LIT-00000007.003 | Highly Confidential | Produced Data |
| 1035 | | MSFT-LIT-0000053397 | MSFT-LIT-0000053397 | Highly Confidential | Produced Data |
| 1036 | | MSFT-LIT-0000060007 | MSFT-LIT-0000060007 | Highly Confidential | Produced Data |
| 1037 | | OPENX-AGG-LIT-00000001.001 | OPENX-AGG-LIT-00000001.001 | Highly Confidential | Produced Data |
| 1038 | | PMDATA0001 | PMDATA0001 | Highly Confiential | Platform Data |
| 1039 | | N/A | N/A | Public | S&P Capital IQ M&A Transactions - Advertising Data spreadsheet |
| 1040 | | SVRN000056 | SVRN000056 | Highly Confiential | DoJ Civil Action Data Request Responses |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|-----------------------------|-----------------|
| 1041 | | TREM00002600 | TREM00002600 | Highly Confidential | Amobee Data |
| 1042 | | TTD_DOJ-GOOG23-0002128 | TTD_DOJ-GOOG23-0002128 | Highly Confidential - AEO | TTD Spreadsheet - TTD Platform data Combined |
| 1043 | | TTD_DOJ-GOOG23-0033643 | TTD_DOJ-GOOG23-0033643 | Highly Confidential - AEO | TTD Spreadsheet - Gross Spend |
| 1044 | | YAH_GG_LIT_003888 | YAH_GG_LIT_003888 | Highly Confidential | Produced Data |
| 1045 | | Yieldmo_PROD001_00000008 | Yieldmo_PROD001_00000008 | Highly Confiential | WSGR_data_pull_2020 |
| 1046 | | Yieldmo_PROD001_00000009 | Yieldmo_PROD001_00000009 | Highly Confiential | WSGR_data_pull_2021 |
| 1047 | | Yieldmo_PROD001_00000010 | Yieldmo_PROD001_00000010 | Highly Confiential | WSGR_data_pull_2022 |
| 1048 | | N/A | N/A | Highly Confidential | google3/ads/statscollection/logjoining/workgraphs/gfp/join_gfp_spam_annotation.py |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1049 | | N/A | N/A | Highly Confidential | google3/analysis/conduit/common/colossus_utils.cc |
| 1050 | | N/A | N/A | Highly Confidential | google3/analysis/conduit/common/colossus_utils.h |
| 1051 | | N/A | N/A | Highly Confidential | google3/contentads/ |
| 1052 | | N/A | N/A | Highly Confidential | google3/contentads/adx/ |
| 1053 | | N/A | N/A | Highly Confidential | google3/contentads/adx/mixer/auction/auction-module.cc |
| 1054 | | N/A | N/A | Highly Confidential | google3/contentads/adx/verification/ragnarok-upload-util.cc |
| 1055 | | N/A | N/A | Highly Confidential | google3/contentads/bow/ |
| 1056 | | N/A | N/A | Highly Confidential | google3/contentads/bow/bow.cc |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 1057 | | N/A | N/A | Highly Confidential | google3/contentads/bow/bow-main.cc |
| 1058 | | N/A | N/A | Highly Confidential | google3/contentads/bow/core/bow-request-state.h |
| 1059 | | N/A | N/A | Highly Confidential | google3/contentads/bow/producers/privacy/build-unified-privacy-context-producer.cc |
| 1060 | | N/A | N/A | Highly Confidential | google3/contentads/bow/producers/privacy/build-unified-privacy-context-producer.h |
| 1061 | | N/A | N/A | Highly Confidential | google3/contentads/cat2/ |
| 1062 | | N/A | N/A | Highly Confidential | google3/contentads/drx/ |
| 1063 | | N/A | N/A | Highly Confidential | google3/contentads/drx/build/ |
| 1064 | | N/A | N/A | Highly Confidential | google3/contentads/drx/build/base/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 1065 | | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/ |
| 1066 | | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/extractor_configs/tables.gcl |
| 1067 | | N/A | N/A | Highly Confidential | google3/contentads/drx/build/dynamo/mars/psi-writer.cc |
| 1068 | | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pg-flat-cost-daily-info-builder.cc |
| 1069 | | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pipeline.cc |
| 1070 | | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/cost_computation_pipeline/pipeline-main.cc |
| 1071 | | N/A | N/A | Highly Confidential | google3/contentads/drx/deals/pg_cpd_billing/README.md |
| 1072 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1073 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/mixer/budget/gfp-budget-filter.cc |
| 1074 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/mixer/gfp-mixer.cc |
| 1075 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/adserving/proto/backfill.proto |
| 1076 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/rpc/bs-goops-event-pub-main.cc |
| 1077 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/ |
| 1078 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/budget-server.cc |
| 1079 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/budget/server/budget-server.h |
| 1080 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/extraction/dynamo/imf/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1081 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/extraction/dynamo/imf/README.md |
| 1082 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/ |
| 1083 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/ |
| 1084 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/log_join_init.cc |
| 1085 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/imf/logreader/README.md |
| 1086 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/ |
| 1087 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/gfp-creative-entry-builder.h |
| 1088 | | N/A | N/A | Highly Confidential | google3/contentads/gfp/malware/uploader/upload-pipeline-main.cc |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1089 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ |
| 1090 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/ad-retrieval-graph-handler.cc |
| 1091 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/ad-retrieval-graph-handler.h |
| 1092 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/README.md |
| 1093 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/ad_retrieval/select-and-run-ad-retrieval-producer.h |
| 1094 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/allowed_dependencies |
| 1095 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/supermixer.cc |
| 1096 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/server/supermixer.h. |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1097 | | N/A | N/A | Highly Confidential | google3/contentads/supermixer/targeting/README.md |
| 1098 | | N/A | N/A | Highly Confidential | google3/java/ |
| 1099 | | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/api/service/lineitem/impl/LineItemServiceImpl.java |
| 1100 | | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/infrastructure/persistence/lineitem/agave/f1/LineItemF1Dao.java |
| 1101 | | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/ |
| 1102 | | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/adjustments/AdjustmentsMonetizer.kt |
| 1103 | | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/XfpFjMonetizer.java |
| 1104 | | N/A | N/A | Highly Confidential | google3/java/com/google/ads/publisher/pipeline/monetizer/XfpFjMonetizerMain.java |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1105 | | N/A | N/A | Highly Confidential | google3/java/com/google/monetizer/adsense/common/f1/MonetizerStatsF1Queries.java |
| 1106 | | N/A | N/A | Highly Confidential | google3/storage/f1/common/name_repository.h |
| 1107 | | N/A | N/A | Highly Confidential | google3/storage/f1/optimizer/conversions/logical_materializer_util.cc |
| 1108 | | N/A | N/A | Public | Bloomberg Law: A Drafting Guide Asset Purchase Agreements https://www.bloomberglaw.com/external/document/XB40NG1K000000/m-a-drafting-guide-asset-purchase-agreements |
| 1109 | | N/A | N/A | Public | Thomson Reuters: Due Diligence Request List - Private Mergers & Acquisitions," https://1.next.westlaw.com/Document/I1559f7a1eef211e28578f7ccc38dcbee/View/FullText.html |
| 1110 | | N/A | N/A | Public | Google Research Slide Deck - How to Design a Good API and Why It Matters https://static.googleusercontent.com/media/research.google.com/en//pubs/archive/32713.pdf |
| 1111 | | N/A | N/A | Public | Google User Content: An Overview of Google's Commitment to Secure by Design |
| 1112 | | N/A | N/A | Public | Cornell University CS 211 Lecture: Abstraction https://www.cs.cornell.edu/courses/cs211/2006sp/Lectures/L08-Abstraction/08_abstraction.html. |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|-----------------------------|-----------------|
| 1113 | | N/A | N/A | Public | Adobe for Business: All-in-one advertising campaign planning and management https://business.adobe.com/products/advertising.html |
| 1114 | | N/A | N/A | Public | Amazon: Amazon DSP https://advertising.amazon.com/solutions/products/amazon-dsp?ref_=a20m_us_p_tech_p_dsp |
| 1115 | | N/A | N/A | Public | Amazon Ads: Retail Ad Service  https://advertising.amazon.com/retail-ad-service |
| 1116 | | N/A | N/A | Public | Amazon Web Services: AWS Availability Zones https://docs.aws.amazon.com/global-infrastructure/latest/regions/aws-availability-zones.html |
| 1117 | | N/A | N/A | Public | Amazon Web Services: Converting stateful application to stateless using AWS services https://aws.amazon.com/blogs/architecture/converting-stateful-application-to-stateless-using-aws-services/ |
| 1118 | | N/A | N/A | Public | Amazon Web Services: Lift and Shift Application Workloads https://aws.amazon.com/products/storage/lift-and-shift/ |
| 1119 | | N/A | N/A | Public | Amazon Web Services: Our Origins https://aws.amazon.com/about-aws/our-origins/ |
| 1120 | | N/A | N/A | Public | Amazon Web Service - What is a CDN (Content Delivery Network) https://aws.amazon.com/what-is/cdn/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 1121 | | N/A | N/A | Public | Amazon Web Services:  What is a Data Center? - Cloud Data Center Explained - AWS https://aws.amazon.com/what-is/data-center/ |
| 1122 | | N/A | N/A | Public | Amazon Web Services: What is SDLC (Software Development Lifecycle) https://aws.amazon.com/what-is/sdlc/ |
| 1123 | | N/A | N/A | Public | Amazon Web Services: What's the Difference Between Frontend and Backend in Application Development? https://aws.amazon.com/compare/the-difference-between-frontend-and-backend/ |
| 1124 | | N/A | N/A | Public | Apache Impala: Overview https://impala.apache.org/overview.html |
| 1125 | | N/A | N/A | Public | Apache Impala, Apache https://impala.apache.org/ |
| 1126 | | N/A | N/A | Public | Apache Kafka: API Documentation https://kafka.apache.org/documentation/#api |
| 1127 | | N/A | N/A | Public | Apache Software Foundation: FAQ | Apache Spark https://spark.apache.org/faq.html |
| 1128 | | N/A | N/A | Public | Apache Spark, Apache  https://spark.apache.org/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1129 | | N/A | N/A | Public | Apple: iOS 18<br>https://www.apple.com/ios/ios-18/ |
| 1130 | | N/A | N/A | Public | Apple: Releases<br>https://opensource.apple.com/releases/ |
| 1131 | | N/A | N/A | Public | AppLovin: The AI-powered recommendation engine behind AppLovin's performance-based advertising solutions<br>https://www.applovin.com/axon/ |
| 1132 | | N/A | N/A | Public | AppLovin: Gain access to AppLovin's programmatic exchange<br>https://www.applovin.com/alx/ |
| 1133 | | N/A | N/A | Public | AppLovin: Mediation Management Tools https://www.applovin.com/max/ |
| 1134 | | N/A | N/A | Public | Bell System: Bell Operating Companies<br>https://memorial.bellsystem.com/bellopercomp-centurylink.html |
| 1135 | | N/A | N/A | Public | Cloudflare: What is a public cloud? - Public vs. private cloud.<br>https://www.cloudflare.com/learning/cloud/what-is-a-public-cloud |
| 1136 | | N/A | N/A | Public | CloudFlare: What is latency? | How to fix latency<br>https://www.cloudflare.com/learning/performance/glossary/what-is-latency/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1137 | | N/A | N/A | Public | Cloudflare, Inc.: What is the User Datagram Protocol (UDP/IP) https://www.cloudflare.com/learning/ddos/glossary/user-datagram-protocol-udp/ |
| 1138 | | N/A | N/A | Public | Cockroach Labs: CockroachDB vs YugabyteDB https://www.cockroachlabs.com/compare/yugabyte-vs-cockroachdb/ |
| 1139 | | N/A | N/A | Public | CockroachDB: Version v25.2.2 SQL Statements https://www.cockroachlabs.com/docs/v25.2/sql-statements |
| 1140 | | N/A | N/A | Public | CompWorth: Index Exchange - Revenue, Funding, Valuation & Alternatives https://compworth.com/company/index-exchange |
| 1141 | | N/A | N/A | Public | CompWorth: OpenX -  Revenue, Funding, Valuation & Alternatives https://compworth.com/company/openx |
| 1142 | | N/A | N/A | Public | Digital Content Next: Open Secrets - Client Profile DCN |
| 1143 | | N/A | N/A | Public | Digital Content Next: Overview |
| 1144 | | N/A | N/A | Public | Display and Video 360 Help: Create YouTube & partners line items https://support.google.com/displayvideo/answer/6274679 |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 1145 | | N/A | N/A | Public | Equativ: CTV Solutions Tailored to You<br>https://www.equativ.com/publishers/ctv-ad-server |
| 1146 | | N/A | N/A | Public | Equativ: One Powerful Platform for All Your Retail Media Needs<br>https://www.equativ.com/publishers/retail-media |
| 1147 | | N/A | N/A | Public | European Data Protection Board: International data transfers<br>https://www.edpb.europa.eu/sme-data-protection-guide/international-data-transfers_en |
| 1148 | | N/A | N/A | Public | Facts about Google's acquisition of Motorola, Google<br>https://www.google.com/press/motorola/faq/ |
| 1149 | | N/A | N/A | Public | Fluentd: What is Fluentd?<br>https://www.fluentd.org/architecture |
| 1150 | | N/A | N/A | Public | GitHub: Pytorch<br>https://github.com/search?q=repo%3Apytorch/pytorch%20path%3ACMakeLists.txt&type=code |
| 1151 | | N/A | N/A | Public | Google: How we started and where we are today<br>https://about.google/intl/ALL_us/our-story/ |
| 1152 | | N/A | N/A | Public | Google Ad Manager: Capabilities<br>https://admanager.google.com/home/capabilities/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 1153 | | N/A | N/A | Public | Google Ad Manager Help: Delivery basics - How line item delivery is paced<br>https://support.google.com/admanager/answer/2669484?hl=en |
| 1154 | | N/A | N/A | Public | Google Ad Manager Help: Forecasting FAQs<br>https://support.google.com/admanager/answer/4395249?hl=en |
| 1155 | | N/A | N/A | Public | Google Ad Manager Help: Header bidding trafficking<br>https://support.google.com/admanager/answer/12273163?hl=en |
| 1156 | | N/A | N/A | Public | Google Ad Manager Help: House Line Items<br>https://support.google.com/admanager/answer/79305?hl=en |
| 1157 | | N/A | N/A | Public | Google Ad Manager Help: Line item types and priorities<br>https://support.google.com/admanager/answer/177279 |
| 1158 | | N/A | N/A | Public | Google Ad Manager Help: Overview of Ad Manager reporting<br>https://support.google.com/admanager/answer/2671992?hl=en |
| 1159 | | N/A | N/A | Public | Google Ad Manager Help: Understanding the Google Publisher Policies and Google Publisher Restrictions<br>https://support.google.com/admanager/answer/10023290? |
| 1160 | | N/A | N/A | Public | Google Ad Manager Help: What are creatives?<br>https://support.google.com/admanager/answer/3185155?hl=en |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|-----------------------------|-----------------|
| 1161 | | N/A | N/A | Public | Google Cloud: Accelerate AI development with Google Cloud TPUs<br>https://cloud.google.com/tpu?hl=en |
| 1162 | | N/A | N/A | Public | Google Cloud: Anthos<br>https://cloud.google.com/anthos?hl=en |
| 1163 | | N/A | N/A | Public | Google Cloud: Apache Kafka made easy<br>https://cloud.google.com/products/managed-service-for-apache-kafka?hl=en |
| 1164 | | N/A | N/A | Public | Google Cloud: Architectural overview of Pub/Sub<br>https://cloud.google.com/pubsub/architecture. |
| 1165 | | N/A | N/A | Public | Google Cloud: Cloud TPU quotas<br>https://cloud.google.com/tpu/docs/quota |
| 1166 | | N/A | N/A | Public | Google Cloud: Global Locations - Regions & Zones \| Google Cloud<br>https://cloud.google.com/about/locations |
| 1167 | | N/A | N/A | Public | Google Cloud: Google Cloud Infrastructure<br>https://cloud.google.com/infrastructure |
| 1168 | | N/A | N/A | Public | Google Cloud: Google Cloud storage products<br>https://cloud.google.com/products/storage?hl=en |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1169 | | N/A | N/A | Public | Google Cloud: Live migration process during maintenance events https://cloud.google.com/compute/docs/instances/live-migration-process |
| 1170 | | N/A | N/A | Public | Google Cloud: Memorystore for Memcached documentation https://cloud.google.com/memorystore/docs/memcached |
| 1171 | | N/A | N/A | Public | Google Cloud: Memorystore https://cloud.google.com/memorystore?hl=en |
| 1172 | | N/A | N/A | Public | Google Cloud: Nginx https://console.cloud.google.com/marketplace/product/click-to-deploy-images/nginx |
| 1173 | | N/A | N/A | Public | Google Cloud: Pub/Sub "Pub/Sub," https://cloud.google.com/pubsub?hl=en |
| 1174 | | N/A | N/A | Public | Google Cloud: Squarespace purchase of Google Domains FAQ https://cloud.google.com/domains/docs/faq |
| 1175 | | N/A | N/A | Public | Google Cloud: Storage https://cloud.google.com/docs/storage |
| 1176 | | N/A | N/A | Public | Google Cloud: StubHub: Providing reliable, fast ticket purchase services with next-gen cloud technology https://web.archive.org/web/20220318040336/https://cloud.google.com/customers/stubhub/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1177 | | N/A | N/A | Public | Google Cloud: The GoogleSQL language in Spanner https://cloud.google.com/spanner/docs/reference/standard-sql/overview |
| 1178 | | N/A | N/A | Public | Google Cloud: What is Artificial Intelligence (AI) https://cloud.google.com/learn/what-is-artificial-intelligence |
| 1179 | | N/A | N/A | Public | Google Cloud Network Intelligence Center: Flow Analyzer overview https://cloud.google.com/network-intelligence-center/docs/flow-analyzer/overview |
| 1180 | | N/A | N/A | Public | Google Cloud Network Intelligence Center: Network Analyzer overview https://cloud.google.com/network-intelligence-center/docs/network-analyzer/overview |
| 1181 | | N/A | N/A | Public | Google Cloud Observability: Apache Zookeeper https://cloud.google.com/stackdriver/docs/managed-prometheus/exporters/zookeeper |
| 1182 | | N/A | N/A | Public | Google: Google Data Centers https://www.google.com/about/datacenters/locations |
| 1183 | | N/A | N/A | Public | Google Help: Advertising Policies Help: What happens if you violate our policies https://support.google.com/adspolicy/answer/7187501?sjid=14541847515856643247-NC |
| 1184 | | N/A | N/A | Public | Google Privacy & Terms: Advertising https://policies.google.com/technologies/ads?hl=en-US |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|----------------------------|-----------------|
| 1185 | | N/A | N/A | Public | IAB Tech Lab: About Ads.Txt, IAB Tech Lab https://iabtechlab.com/ads-txt-about/ |
| 1186 | | N/A | N/A | Public | Kevel: The End to End Retail Media Suite That Gets Results https://www.kevel.com/ |
| 1187 | | N/A | N/A | Public | Kubernetes: Kubernetes https://github.com/kubernetes/kubernetes/tree/v1.32.3 |
| 1188 | | N/A | N/A | Public | Kubernetes: The Kubernetes API https://kubernetes.io/docs/concepts/overview/kubernetes-api/ |
| 1189 | | N/A | N/A | Public | Lenovo: What is a disk?  https://www.lenovo.com/us/en/glossary/what-is-a-disk. |
| 1190 | | N/A | N/A | Public | Lenovo: What is a petabyte? https://www.lenovo.com/us/en/glossary/petabytes/?orgRef=https%253A%252F%252Fwww.google.com%252F&srsltid=AfmBOopvUtRzLpVSu0muD191fzef5hMFTCNAuurJoximYpRLchVPHdL8 |
| 1191 | | N/A | N/A | Public | Lexmark: Lexmark Announces Definitive Agreement to Acquire Perceptive Software https://newsroom.lexmark.com/newsreleases?item=23833 |
| 1192 | | N/A | N/A | Public | Man7: ioctl(2) — Linux manual page https://man7.org/linux/man-pages/man2/ioctl.2.html |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|---|---|---|---|---|---|
| 1193 | | N/A | N/A | Public | Meta: Mediation Platforms<br>https://www.facebook.com/audiencenetwork/monetize/bidding/mediation |
| 1194 | | N/A | N/A | Public | Meta CDN: Netify Network Intelligence<br>https://www.netify.ai/resources/cdn/meta-cdn |
| 1195 | | N/A | N/A | Public | Mozilla Glossary: Shim<br>https://developer.mozilla.org/en-US/docs/Glossary/Shim |
| 1196 | | N/A | N/A | Public | NASA: How "Fast" is the Speed of Light<br>https://www.grc.nasa.gov/www/k-12/Numbers/Math/Mathematical_Thinking/how_fast_is_the_speed.htm |
| 1197 | | N/A | N/A | Public | NIST Reference on Constants, Units, and Uncertainty: Prefixes for Binary Multiples<br>https://physics.nist.gov/cuu/Units/binary.html |
| 1198 | | N/A | N/A | Public | Oracle: Database<br>https://www.oracle.com/database/ |
| 1199 | | N/A | N/A | Public | Prebid: Prebid Server Bidder Params |
| 1200 | | N/A | N/A | Public | Prebid: Prebid Server Overview<br>https://docs.prebid.org/prebid-server/averview/prebid-server-overview. Html |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|----------------------------|-----------------|
| 1201 | | N/A | N/A | Public | React Native: Learn once, write anywhere_Meta Open Source https://reactnative.dev/ |
| 1202 | | N/A | N/A | Public | Reddit: Why Microsoft Office is so problematic on Wine? What's so special in this program? https://www.reddit.com/r/winehq/comments/17vyrt/why_microsoft_office_is_so_problematic_on_wine/ |
| 1203 | | N/A | N/A | Public | Spanner: Always on database with virtually unlimited scale https://cloud.google.com/spanner |
| 1204 | | N/A | N/A | Public | Squarespace: A New Home for Google Domains https://domains.squarespace.com/google-domains |
| 1205 | | N/A | N/A | Public | Swift: Swift is the powerful, flexible, multiplatform programming language https://www.swift.org/ |
| 1206 | | N/A | N/A | Public | The Kubelist Podcast: Ep. #26, Origins of Kubernetes with Tim Hockin of Google https://www.heavybit.com/library/podcasts/the-kubelist-podcast/ep-26-origins-of-kubernetes-with-tim-hockin-of-google |
| 1207 | | N/A | N/A | Public | The Trade Desk: AI - Drive better performance with Koa |
| 1208 | | N/A | N/A | Public | Titus: Titus https://netflix.github.io/titus/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|------------------------------|-----------------|
| 1209 | | N/A | N/A | Public | Transparent Ad Marketplace, Amazon Publisher Services |
| 1210 | | N/A | N/A | Public | Unified Ad Marketplace - Amazon Publisher Services |
| 1211 | | N/A | N/A | Public | Vmware: What is a Public Cloud? https://www.vmware.com/topics/public-cloud |
| 1212 | | N/A | N/A | Public | Wikipedia: Site reliability engineering, https://en.wikipedia.org/wiki/Site_reliability_engineering |
| 1213 | | N/A | N/A | Public | WineHQ: About Wine https://www.winehq.org/about. |
| 1214 | | N/A | N/A | Public | WineHQ: homepage https://www.winehq.org/ |
| 1215 | | N/A | N/A | Public | WineHQ: Microsoft Office (installer only) https://appdb.winehq.org/objectManager.php?iId=31&sClass=application |
| 1216 | | N/A | N/A | Public | YugabyteDB: Categorized list of SQL statements https://docs.yugabyte.com/preview/api/ysql/the-sql-language/statements/ |

| RDTX # | Admitted | Beg Bates | End Bates | Confidentiality Designation | Doc Description |
|--------|----------|-----------|-----------|----------------------------|-----------------|
| 1217 | | N/A | N/A | Public | YugabyteDB: v2.25 PREVIEW API - YugabyteDB API reference https://docs.yugabyte.com/preview/api/ |
| 1218 | | N/A | N/A | Public | YugabyteDB: YugabyteDB vs. CockroachDB https://www.yugabyte.com/yugabytedb-vs-cockroachdb/ |
| 1219 | | N/A | N/A | Public | AWS Whitepaper: The Security Design of the AWS Nitro System https://docs.aws.amazon.com/whitepapers/latest/security-design-of-aws-nitro-system/the-components-of-the-nitro-system.html |

RDTX 1220   ✓ Lee                                    Except of Dr. Lee Report

Crisci DX-1   ✓ Crisci                               Appendix B Materials

Wisseman DX-1  ✓ Wisseman                            List of dependencies from Dr. Nieh
                                                      Report

Whitmore DX1-2B ✓ Craycroft                          Illutration w/ Craycroft testimony

RDTX 1221   ✓ Racic                                  Project Managment committee

RDTX 1222   ✓ Racic                                  PreBid Board of Directors
                                                      PubMatic Press Release
RDTX 1223   ✓ Goel

RDTX 1224   ✓ Jayaram                                Demonstrative Chart